# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF NEW MEXICO

**STATE OF NEW MEXICO,** *ex rel*. **STATE ENGINEER**

**vs.**

**ROMAN ARAGON,** *et al*.

**RIO CHAMA STREAM SYSTEM ADJUDICATION**
**No. 69-cv-07941-MV/KK**

## <u>ADDENDUM TO PARTIAL FINAL JUDGMENT AND DECREE ON SURFACE WATER IRRIGATION RIGHTS IN THE RITO DE TIERRA AMARILLA SUBSECTION OF SECTION 7 OF THE RIO CHAMA STREAM SYSTEM</u>

**BOOK 2**

# PART B.

# Index of Individual Surface Water Irrigation Rights by Ditch

**PART B.**          **Index of Individual Surface Water Irrigation Rights by Ditch**

In cases where a new party / defendant has been formally substituted under Fed. R. Civ. P. 25 for the defendant named in the individual subfile order filed with the Court, the name of the current party / defendant appears in PART E.

# INDEX BY DITCH

## BRIGGS DITCH

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-005-0003 | CHARLES DOVE<br>LOUELLA DOVE | A-159 |
| CHTA-005-0004 | JAMIE SAMS | A-160 |

## ISMAEL ULIBARRI DITCH

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-001-0003 | VIOLA CHAVEZ<br>SAMUEL GARCIA<br>PAMELA MANZANARES<br>MIGUEL MARTINEZ<br>LEROY GARCIA<br>JOAN GARCIA<br>ARMANDO GARCIA<br>ADAN GARCIA JR.<br>DONNA GARCIA | A-9 |

## LABRIER DITCH

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-002-0002 | ACENCION LABRIER | A-13 |
| CHTA-003-0001 | HEIRS OF CARLOTA L. MARTINEZ<br>HEIRS OF LEVI MARTINEZ<br>HEIRS OF LUCAS MARTINEZ | A-17 |

## LUJAN DITCH

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-002-0001 | ELLIS GORDON SCHLEGEL | A-12 |
| CHTA-002-0002 | ACENCION LABRIER | A-13 |

## MANZANARES DITCH

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-005-0002 | MARY L. MANZANARES<br>RUBEN MANZANARES<br>MARIANO S. MANZANARES | A-157 |

## NUTRITAS DITCH NO. 1

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-001-0001 | FRANK C. SENA<br>JOHN M. SENA | A-1 |
| CHTA-001-0002 | VICTOR SALAZAR SR.<br>AGRIPINA G. SALAZAR | A-6 |

## NUTRITAS DITCH NO. 2

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-003-0011 | ESTATE OF ESTHER BRUNO<br>EMILIE LUNA ANTHONY<br>MARCELLA HASSON<br>HILARIO LUNA<br>GILBERT LUNA SR.<br>FRANK D. LUNA IV<br>ESTATE OF OLIVIA CARMODY<br>SALOMON A. LUNA | A-32 |

## SENA DITCH

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-001-0001 | FRANK C. SENA<br>JOHN M. SENA<br>FRANK C. SENA<br>JOHN M. SENA | A-1 |
| CHTA-001-0002 | AGRIPINA G. SALAZAR<br>VICTOR SALAZAR SR.<br>AGRIPINA G. SALAZAR<br>VICTOR SALAZAR SR. | A-6 |
| CHTA-001-0005 | BENJAMIN R. TRUJILLO | A-11 |

## TIERRA AMARILLA COMMUNITY DITCH

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-003-0001 | HEIRS OF LUCAS MARTINEZ<br>HEIRS OF LEVI MARTINEZ<br>HEIRS OF CARLOTA L. MARTINEZ | A-17 |
| CHTA-003-0002 | HARRY O. MARTINEZ<br>MARGARET A. MARTINEZ | A-19 |
| CHTA-003-0003 | ESTATE OF MARIA CASIAS | A-20 |
| CHTA-003-0004 | JUANITA M. ETURRIAGA | A-21 |
| CHTA-003-0005 | MARIO R. MARTINEZ<br>SOPHIA D. MARTINEZ | A-22 |
| CHTA-003-0006 | SALOMON A. LUNA | A-23 |
| CHTA-003-0007 | VIRGINIA MARTINEZ<br>ROBERTO LOVATO | A-24 |
| CHTA-003-0008A | PATRICIA A. ALVARADO | A-25 |
| CHTA-003-0008B | RICHARD ATENCIO<br>JUANITA ATENCIO | A-26 |
| CHTA-003-0008C | FRANCES CASTELLANO<br>LAWRENCE CASTELLANO | A-27 |

| | | |
|---|---|---|
| CHTA-003-0008D | MARGIE E. ATENCIO<br>SILVIANO A. ATENCIO | A-28 |
| CHTA-003-0008E | CARMELLA ATENCIO VAROS<br>ANNA ATENCIO FERRELL | A-29 |
| CHTA-003-0009 | J.R. MARTINEZ ESTATE | A-30 |
| CHTA-003-0010 | JUSTINIANO VALDEZ<br>DOLORES VALDEZ | A-31 |
| CHTA-003-0012A | CHAMA VALLEY INDEPENDENT<br>SCHOOL DISTRICT NO. 19 | A-33 |
| CHTA-003-0012B | ORLANDO J. MARTINEZ | A-35 |
| CHTA-003-0013A | RIO ARRIBA COUNTY | A-36 |
| CHTA-003-0013B | RIO ARRIBA COUNTY | A-37 |
| CHTA-003-0014A | RIO ARRIBA COUNTY | A-38 |
| CHTA-003-0014B | EL CENTRO DE LOS NINOS | A-39 |
| CHTA-003-0015 | MAGDALENE SANCHEZ<br>JOSIE SANCHEZ DUBOIS | A-40 |
| CHTA-003-0016 | VICTOR SALAZAR SR.<br>AGRIPINA G. SALAZAR | A-41 |
| CHTA-003-0017 | MARCELLA ULIBARRI | A-42 |
| CHTA-003-0018 | ROSE M. ROMERO | A-43 |
| CHTA-003-0019 | LEROY G. GARCIA<br>STELLA U. GARCIA | A-44 |
| CHTA-003-0020 | ERNESTO L. ULIBARRI JR.<br>CELIA S. ULIBARRI<br>ERNESTO L. ULIBARRI JR.<br>CELIA S. ULIBARRI | A-45 |
| CHTA-003-0021 | ESTATE OF OCTAVIANO ULIBARRI | A-47 |
| CHTA-003-0022 | LEO E. RODELA<br>MARGARET RODELA | A-48 |
| CHTA-003-0023 | LUCILLE A. TRUJILLO | A-49 |
| CHTA-003-0024 | LEO E. RODELA | A-50 |
| CHTA-003-0024A | LEO E. RODELA | A-52 |
| CHTA-003-0025 | EDNA ULIBARRI | A-53 |
| CHTA-003-0026 | HEIMO TRATHNIGG | A-54 |
| CHTA-003-0027 | GAIL GARCIA<br>MICHAEL S. GARCIA | A-55 |

| CHTA-003-0028 | TONY MARTINEZ | A-56 |
|---|---|---|
| CHTA-003-0029 | RAMONA QUINTANA | A-57 |
| CHTA-003-0030 | OLIVIA VALDEZ | A-58 |
| CHTA-003-0031 | BRENT C. MORTENSEN | A-59 |
| CHTA-003-0032 | BRENT C. MORTENSEN | A-60 |
| CHTA-003-0034 | SIXTO L. ESPINOSA<br>FAUSTINA ESPINOSA | A-61 |
| CHTA-003-0035 | HELEN VALDEZ<br>BENEDICT VALDEZ | A-62 |
| CHTA-003-0036 | MARCELLA T. CORRALES<br>MANUEL E. CORRALES<br>IVAN C. CORRALES<br>THERESA M. RAEL | A-63 |
| CHTA-003-0037 | RACHEL VALDEZ<br>JOSEPH VALDEZ | A-64 |
| CHTA-003-0038 | GILBERT L. MARTINEZ | A-65 |
| CHTA-003-0039A | ERNESTO SALAZAR<br>ESTHER H. SALAZAR | A-66 |
| CHTA-003-0039B | ANDREW ARAGON<br>DORA L. ARAGON | A-67 |
| CHTA-003-0040 | RONALD J. DEMASTERS | A-68 |
| CHTA-003-0041 | ANGELINA SANCHEZ<br>ELOY SANCHEZ | A-69 |
| CHTA-003-0042 | ROSINA L. PHILLIPS | A-70 |
| CHTA-003-0043 | LIONEL E. MARTINEZ II | A-72 |
| CHTA-003-0044 | ELISEO M. VALDEZ<br>JOSEPHINE VALDEZ | A-74 |
| CHTA-003-0045 | JOSEPH VALDEZ<br>RACHEL VALDEZ | A-75 |
| CHTA-003-0046 | AMADA R. FLORES | A-76 |
| CHTA-003-0047 | ALEX FLORES | A-77 |
| CHTA-003-0048 | PAUL TRACHTMAN | A-78 |
| CHTA-003-0049 | BENJAMIN R. TRUJILLO | A-80 |
| CHTA-003-0050 | TONY CASADOS SR. & SONS, PRTN. | A-81 |
| CHTA-003-0051 | ART ESPINOSA | A-82 |
| CHTA-003-0051A | ART ESPINOSA | A-83 |

| | | |
|---|---|---|
| CHTA-003-0052 | BERTHINA ROMERO<br>ROBERTO ROMERO<br>BERTHINA ROMERO | A-84 |
| CHTA-003-0053 | ESTATE OF MANUELITA U. ABEYTA | A-86 |
| CHTA-003-0054 | ARCHDIOCESE OF SANTA FE | A-87 |
| CHTA-003-0055 | FELIPE C. ATENCIO | A-89 |
| CHTA-003-0056 | MARCELLA D. BURBANK TRUJILLO<br>MANUEL D. TRUJILLO | A-90 |
| CHTA-003-0057 | JOSEFITA TRUJILLO | A-91 |
| CHTA-004-0001A | DOLORES ROMERO<br>JUAN A. ROMERO | A-92 |
| CHTA-004-0001B | PATRICK SAMORA<br>RENEE ROMERO SAMORA | A-93 |
| CHTA-004-0001C | ANDREW ROMERO | A-94 |
| CHTA-004-0001D | MARTIN ROMERO | A-95 |
| CHTA-004-0001E | ALAJANDRO CHAVEZ<br>VERONICA ROMERO DE CHAVEZ | A-96 |
| CHTA-004-0001F | ROMAN ROMERO<br>DOLORES RENA ROMERO | A-97 |
| CHTA-004-0002 | CECILIA CAMPOS<br>TOMMY CAMPOS III<br>CECILIA CAMPOS<br>TOMMY CAMPOS III | A-98 |
| CHTA-004-0003 | HELEN MOORE | A-100 |
| CHTA-004-0004 | REYNEL O. LUCERO | A-102 |
| CHTA-004-0005A | SIMONITA U. TRUJILLO | A-104 |
| CHTA-004-0005B | MARK NOEL ROWE | A-105 |
| CHTA-004-0005C | DORIS TRUJILLO<br>JAIME TRUJILLO | A-106 |
| CHTA-004-0006 | EPIMENIO ULIBARRI<br>JULIA ULIBARRI | A-107 |
| CHTA-004-0006A | JULIA ULIBARRI<br>EPIMENIO ULIBARRI | A-108 |
| CHTA-004-0007 | VICENTE MONTANO | A-109 |
| CHTA-004-0008 | ANGIE GARCIA<br>TITO GARCIA | A-110 |

| CHTA-004-0009A | KIM MONTANO<br>MARK L. MONTANO | A-111 |
|---|---|---|
| CHTA-004-0009B | MARK L. MONTANO<br>KIM MONTANO | A-112 |
| CHTA-004-0010 | SALOMON A. LUNA | A-113 |
| CHTA-004-0011 | HENRY ULIBARRI<br>MABLE ULIBARRI<br>HENRY ULIBARRI<br>MABLE ULIBARRI<br>HENRY ULIBARRI<br>MABLE ULIBARRI | A-114 |
| CHTA-004-0012 | AMABEL ULIBARRI | A-117 |
| CHTA-004-0012A | AMABEL ULIBARRI | A-118 |
| CHTA-004-0013 | MELVIN L. MONTANO | A-119 |
| CHTA-004-0013A | MELVIN L. MONTANO | A-120 |
| CHTA-004-0014A | RAMON E. SANCHEZ | A-121 |
| CHTA-004-0014B | RAMON E. SANCHEZ | A-122 |
| CHTA-004-0015 | PABLO MARTINEZ | A-123 |
| CHTA-004-0016A | ELISEO M. VALDEZ<br>JOSEPHINE VALDEZ | A-124 |
| CHTA-004-0016B | GUSTAVO MARTINEZ JR.<br>HORTENCIA MARTINEZ | A-125 |
| CHTA-004-0017 | JAMES R. DAWSON | A-126 |
| CHTA-004-0018 | COLOMEX OIL AND GAS CO., INC. | A-127 |
| CHTA-004-0019 | SHAUN WARD | A-128 |
| CHTA-004-0020 | FELIBERTO ULIBARRI<br>KELLY WARD<br>DOMIE ULIBARRI | A-129 |
| CHTA-004-0021A | DEBORAH ULIBARRI<br>TEODORO D. ULIBARRI | A-130 |
| CHTA-004-0021B | MARIELLA AVALOS<br>JOSE AVALOS | A-131 |
| CHTA-004-0021C | DEBORAH ULIBARRI<br>TEODORO D. ULIBARRI | A-132 |
| CHTA-004-0022 | CHAMA VALLEY INDEPENDENT<br>SCHOOL DISTRICT NO. 19 | A-133 |
| CHTA-004-0023 | MARGARET RODELA | A-134 |

| CHTA-004-0024 | ESTHER H. SALAZAR<br>ERNESTO SALAZAR<br>ESTHER H. SALAZAR | A-135 |
| CHTA-004-0025 | BENJAMIN R. TRUJILLO | A-137 |
| CHTA-004-0026 | JOSE P. GALLEGOS | A-138 |
| CHTA-004-0027A | JOE E. SILVA<br>VICKI SILVA | A-139 |
| CHTA-004-0027B | HOPE U. MARTINEZ<br>JUAN I. MARTINEZ | A-140 |
| CHTA-004-0028 | VIRGINIA MCDERMOTT<br>TRACY T. HOWELL | A-141 |
| CHTA-004-0029 | ANTONIO LUIS WARD | A-142 |
| CHTA-004-0031 | JOSE L. MARTINEZ<br>CARMELITA CHACON | A-144 |
| CHTA-004-0032 | LOUIS TRUJILLO<br>ERLINDA TRUJILLO | A-145 |
| CHTA-004-0033 | EVA R. VIGIL | A-146 |
| CHTA-004-0034 | ERIC WILLARD | A-147 |
| CHTA-004-0035 | GILBERT L. MARTINEZ | A-148 |
| CHTA-004-0036 | ROSINA L. PHILLIPS | A-149 |
| CHTA-004-0037 | LIONEL E. MARTINEZ II | A-150 |
| CHTA-004-0038 | TONY CASADOS SR. & SONS, PRTN. | A-151 |
| CHTA-004-0039A | CELIA S. ULIBARRI<br>ERNESTO L. ULIBARRI JR. | A-152 |
| CHTA-004-0039B | RIO ARRIBA COUNTY | A-153 |
| CHTA-004-0040 | LA CLINICA FOUNDATION | A-154 |

## TRUJILLO DITCH

| SUBFILE<br>NUMBER | DEFENDANT | PAGE NO. |
| CHTA-005-0001 | MIGUEL TRUJILLO | A-155 |

## UNNAMED DITCH NO. 1

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-001-0001 | FRANK C. SENA<br>JOHN M. SENA | A-1 |

## UNNAMED DITCH NO. 2

| SUBFILE NUMBER | DEFENDANT | PAGE NO. |
|---|---|---|
| CHTA-005-0001 | MIGUEL TRUJILLO | A-155 |
| CHTA-005-0002 | RUBEN MANZANARES<br>MARIANO S. MANZANARES<br>MARY L. MANZANARES | A-157 |

# PART C.

# Index of Individual Surface Water Irrigation Rights by Subfile Number

**PART C.        Index of Individual Surface Water Irrigation Rights by Subfile Number**

In cases where a new party / defendant has been formally substituted under Fed. R. Civ. P. 25 for the defendant named in the individual subfile order filed with the Court, the name of the current party / defendant appears in PART E.

## SUBFILE INDEX

| SUBFILE NO. | PAGE NO. |
|---|---|
| **CHTA-001-0001**<br>FRANK C. SENA<br>JOHN M. SENA | A-1 |
| **CHTA-001-0002**<br>AGRIPINA G. SALAZAR<br>VICTOR SALAZAR SR. | A-6 |
| **CHTA-001-0003**<br>VIOLA CHAVEZ<br>ADAN GARCIA JR.<br>ARMANDO GARCIA<br>DONNA GARCIA<br>JOAN GARCIA<br>LEROY GARCIA<br>SAMUEL GARCIA<br>PAMELA MANZANARES<br>MIGUEL MARTINEZ | A-9 |
| **CHTA-001-0004**<br>JOE R. MAESTAS | A-10 |
| **CHTA-001-0005**<br>BENJAMIN R. TRUJILLO | A-11 |
| **CHTA-002-0001**<br>ELLIS GORDON SCHLEGEL | A-12 |
| **CHTA-002-0002**<br>ACENCION LABRIER | A-13 |
| **CHTA-002-0003**<br>HEIRS OF CARLOTA L. MARTINEZ<br>HEIRS OF LEVI MARTINEZ<br>HEIRS OF LUCAS MARTINEZ | A-16 |
| **CHTA-003-0001**<br>HEIRS OF CARLOTA L. MARTINEZ<br>HEIRS OF LEVI MARTINEZ<br>HEIRS OF LUCAS MARTINEZ | A-17 |

| SUBFILE NO. | PAGE NO. |
|---|---|
| **CHTA-003-0002**<br>HARRY O. MARTINEZ<br>MARGARET A. MARTINEZ | A-19 |
| **CHTA-003-0003**<br>ESTATE OF MARIA CASIAS | A-20 |
| **CHTA-003-0004**<br>JUANITA M. ETURRIAGA | A-21 |
| **CHTA-003-0005**<br>MARIO R. MARTINEZ<br>SOPHIA D. MARTINEZ | A-22 |
| **CHTA-003-0006**<br>SALOMON A. LUNA | A-23 |
| **CHTA-003-0007**<br>ROBERTO LOVATO<br>VIRGINIA MARTINEZ | A-24 |
| **CHTA-003-0008A**<br>PATRICIA A. ALVARADO | A-25 |
| **CHTA-003-0008B**<br>JUANITA ATENCIO<br>RICHARD ATENCIO | A-26 |
| **CHTA-003-0008C**<br>FRANCES CASTELLANO<br>LAWRENCE CASTELLANO | A-27 |
| **CHTA-003-0008D**<br>MARGIE E. ATENCIO<br>SILVIANO A. ATENCIO | A-28 |
| **CHTA-003-0008E**<br>ANNA ATENCIO FERRELL<br>CARMELLA ATENCIO VAROS | A-29 |
| **CHTA-003-0009**<br>J.R. MARTINEZ ESTATE | A-30 |

| SUBFILE NO. | PAGE NO. |
|---|---|
| **CHTA-003-0010**<br>DOLORES VALDEZ<br>JUSTINIANO VALDEZ | A-31 |
| **CHTA-003-0011**<br>EMILIE LUNA ANTHONY<br>ESTATE OF ESTHER BRUNO<br>ESTATE OF OLIVIA CARMODY<br>MARCELLA HASSON<br>FRANK D. LUNA IV<br>GILBERT LUNA SR.<br>HILARIO LUNA<br>SALOMON A. LUNA | A-32 |
| **CHTA-003-0012A**<br>CHAMA VALLEY INDEPENDENT SCHOOL DISTRICT NO. 19 | A-33 |
| **CHTA-003-0012B**<br>ORLANDO J. MARTINEZ | A-35 |
| **CHTA-003-0013A**<br>RIO ARRIBA COUNTY | A-36 |
| **CHTA-003-0013B**<br>RIO ARRIBA COUNTY | A-37 |
| **CHTA-003-0014A**<br>RIO ARRIBA COUNTY | A-38 |
| **CHTA-003-0014B**<br>EL CENTRO DE LOS NINOS | A-39 |
| **CHTA-003-0015**<br>JOSIE SANCHEZ DUBOIS<br>MAGDALENE SANCHEZ | A-40 |
| **CHTA-003-0016**<br>AGRIPINA G. SALAZAR<br>VICTOR SALAZAR SR. | A-41 |
| **CHTA-003-0017**<br>MARCELLA ULIBARRI | A-42 |

| SUBFILE NO. | PAGE NO. |
|---|---|
| **CHTA-003-0018**<br>ROSE M. ROMERO | A-43 |
| **CHTA-003-0019**<br>LEROY G. GARCIA<br>STELLA U. GARCIA | A-44 |
| **CHTA-003-0020**<br>CELIA S. ULIBARRI<br>ERNESTO L. ULIBARRI JR. | A-45 |
| **CHTA-003-0021**<br>ESTATE OF OCTAVIANO ULIBARRI | A-47 |
| **CHTA-003-0022**<br>LEO E. RODELA<br>MARGARET RODELA | A-48 |
| **CHTA-003-0023**<br>LUCILLE A. TRUJILLO | A-49 |
| **CHTA-003-0024**<br>LEO E. RODELA | A-50 |
| **CHTA-003-0024A**<br>LEO E. RODELA | A-52 |
| **CHTA-003-0025**<br>EDNA ULIBARRI | A-53 |
| **CHTA-003-0026**<br>HEIMO TRATHNIGG | A-54 |
| **CHTA-003-0027**<br>GAIL GARCIA<br>MICHAEL S. GARCIA | A-55 |
| **CHTA-003-0028**<br>TONY MARTINEZ | A-56 |
| **CHTA-003-0029**<br>RAMONA QUINTANA | A-57 |
| **CHTA-003-0030**<br>OLIVIA VALDEZ | A-58 |

| SUBFILE NO. | PAGE NO. |
|---|---|
| CHTA-003-0031<br>BRENT C. MORTENSEN | A-59 |
| CHTA-003-0032<br>BRENT C. MORTENSEN | A-60 |
| CHTA-003-0034<br>FAUSTINA ESPINOSA<br>SIXTO L. ESPINOSA | A-61 |
| CHTA-003-0035<br>BENEDICT VALDEZ<br>HELEN VALDEZ | A-62 |
| CHTA-003-0036<br>IVAN C. CORRALES<br>MANUEL E. CORRALES<br>MARCELLA T. CORRALES<br>THERESA M. RAEL | A-63 |
| CHTA-003-0037<br>JOSEPH VALDEZ<br>RACHEL VALDEZ | A-64 |
| CHTA-003-0038<br>GILBERT L. MARTINEZ | A-65 |
| CHTA-003-0039A<br>ERNESTO SALAZAR<br>ESTHER H. SALAZAR | A-66 |
| CHTA-003-0039B<br>ANDREW ARAGON<br>DORA L. ARAGON | A-67 |
| CHTA-003-0040<br>RONALD J. DEMASTERS | A-68 |
| CHTA-003-0041<br>ANGELINA SANCHEZ<br>ELOY SANCHEZ | A-69 |
| CHTA-003-0042<br>ROSINA L. PHILLIPS | A-70 |

| SUBFILE NO. | PAGE NO. |
|---|---|
| CHTA-003-0043<br>LIONEL E. MARTINEZ II | A-72 |
| CHTA-003-0044<br>ELISEO M. VALDEZ<br>JOSEPHINE VALDEZ | A-74 |
| CHTA-003-0045<br>JOSEPH VALDEZ<br>RACHEL VALDEZ | A-75 |
| CHTA-003-0046<br>AMADA R. FLORES | A-76 |
| CHTA-003-0047<br>ALEX FLORES | A-77 |
| CHTA-003-0048<br>PAUL TRACHTMAN | A-78 |
| CHTA-003-0049<br>BENJAMIN R. TRUJILLO | A-80 |
| CHTA-003-0050<br>TONY CASADOS SR. & SONS, PRTN. | A-81 |
| CHTA-003-0051<br>ART ESPINOSA | A-82 |
| CHTA-003-0051A<br>ART ESPINOSA | A-83 |
| CHTA-003-0052<br>BERTHINA ROMERO<br>ROBERTO ROMERO | A-84 |
| CHTA-003-0053<br>ESTATE OF MANUELITA U. ABEYTA | A-86 |
| CHTA-003-0054<br>ARCHDIOCESE OF SANTA FE | A-87 |
| CHTA-003-0055<br>FELIPE C. ATENCIO | A-89 |
| CHTA-003-0056 | A-90 |

| SUBFILE NO. | PAGE NO. |
|---|---|
| MANUEL D. TRUJILLO | |
| MARCELLA D. BURBANK TRUJILLO | |
| **CHTA-003-0057** | A-91 |
| JOSEFITA TRUJILLO | |
| **CHTA-004-0001A** | A-92 |
| DOLORES ROMERO | |
| JUAN A. ROMERO | |
| **CHTA-004-0001B** | A-93 |
| PATRICK SAMORA | |
| RENEE ROMERO SAMORA | |
| **CHTA-004-0001C** | A-94 |
| ANDREW ROMERO | |
| **CHTA-004-0001D** | A-95 |
| MARTIN ROMERO | |
| **CHTA-004-0001E** | A-96 |
| ALAJANDRO CHAVEZ | |
| VERONICA ROMERO DE CHAVEZ | |
| **CHTA-004-0001F** | A-97 |
| DOLORES RENA ROMERO | |
| ROMAN ROMERO | |
| **CHTA-004-0002** | A-98 |
| CECILIA CAMPOS | |
| TOMMY CAMPOS III | |
| **CHTA-004-0003** | A-100 |
| HELEN MOORE | |
| **CHTA-004-0004** | A-102 |
| REYNEL O. LUCERO | |
| **CHTA-004-0005A** | A-104 |
| SIMONITA U. TRUJILLO | |
| **CHTA-004-0005B** | A-105 |
| MARK NOEL ROWE | |
| **CHTA-004-0005C** | A-106 |
| DORIS TRUJILLO | |

| SUBFILE NO. | PAGE NO. |
|---|---|
| JAIME TRUJILLO | |
| **CHTA-004-0006** | A-107 |
| EPIMENIO ULIBARRI | |
| JULIA ULIBARRI | |
| **CHTA-004-0006A** | A-108 |
| EPIMENIO ULIBARRI | |
| JULIA ULIBARRI | |
| **CHTA-004-0007** | A-109 |
| VICENTE MONTANO | |
| **CHTA-004-0008** | A-110 |
| ANGIE GARCIA | |
| TITO GARCIA | |
| **CHTA-004-0009A** | A-111 |
| KIM MONTANO | |
| MARK L. MONTANO | |
| **CHTA-004-0009B** | A-112 |
| KIM MONTANO | |
| MARK L. MONTANO | |
| **CHTA-004-0010** | A-113 |
| SALOMON A. LUNA | |
| **CHTA-004-0011** | A-114 |
| HENRY ULIBARRI | |
| MABLE ULIBARRI | |
| **CHTA-004-0012** | A-117 |
| AMABEL ULIBARRI | |
| **CHTA-004-0012A** | A-118 |
| AMABEL ULIBARRI | |
| **CHTA-004-0013** | A-119 |
| MELVIN L. MONTANO | |
| **CHTA-004-0013A** | A-120 |
| MELVIN L. MONTANO | |
| **CHTA-004-0014A** | A-121 |
| RAMON E. SANCHEZ | |

| SUBFILE NO. | PAGE NO. |
|---|---|
| **CHTA-004-0014B**<br>RAMON E. SANCHEZ | A-122 |
| **CHTA-004-0015**<br>PABLO MARTINEZ | A-123 |
| **CHTA-004-0016A**<br>ELISEO M. VALDEZ<br>JOSEPHINE VALDEZ | A-124 |
| **CHTA-004-0016B**<br>GUSTAVO MARTINEZ JR.<br>HORTENCIA MARTINEZ | A-125 |
| **CHTA-004-0017**<br>JAMES R. DAWSON | A-126 |
| **CHTA-004-0018**<br>COLOMEX OIL AND GAS CO., INC. | A-127 |
| **CHTA-004-0019**<br>SHAUN WARD | A-128 |
| **CHTA-004-0020**<br>DOMIE ULIBARRI<br>FELIBERTO ULIBARRI<br>KELLY WARD | A-129 |
| **CHTA-004-0021A**<br>DEBORAH ULIBARRI<br>TEODORO D. ULIBARRI | A-130 |
| **CHTA-004-0021B**<br>JOSE AVALOS<br>MARIELLA AVALOS | A-131 |
| **CHTA-004-0021C**<br>DEBORAH ULIBARRI<br>TEODORO D. ULIBARRI | A-132 |
| **CHTA-004-0022**<br>CHAMA VALLEY INDEPENDENT SCHOOL DISTRICT NO. 19 | A-133 |
| **CHTA-004-0023** | A-134 |

| SUBFILE NO. | PAGE NO. |
|---|---|
| MARGARET RODELA | |
| **CHTA-004-0024**<br>ERNESTO SALAZAR<br>ESTHER H. SALAZAR | A-135 |
| **CHTA-004-0025**<br>BENJAMIN R. TRUJILLO | A-137 |
| **CHTA-004-0026**<br>JOSE P. GALLEGOS | A-138 |
| **CHTA-004-0027A**<br>JOE E. SILVA<br>VICKI SILVA | A-139 |
| **CHTA-004-0027B**<br>HOPE U. MARTINEZ<br>JUAN I. MARTINEZ | A-140 |
| **CHTA-004-0028**<br>TRACY T. HOWELL<br>VIRGINIA MCDERMOTT | A-141 |
| **CHTA-004-0029**<br>ANTONIO LUIS WARD | A-142 |
| **CHTA-004-0030**<br>CECIL L. COX | A-143 |
| **CHTA-004-0031**<br>CARMELITA CHACON<br>JOSE L. MARTINEZ | A-144 |
| **CHTA-004-0032**<br>ERLINDA TRUJILLO<br>LOUIS TRUJILLO | A-145 |
| **CHTA-004-0033**<br>EVA R. VIGIL | A-146 |
| **CHTA-004-0034**<br>ERIC WILLARD | A-147 |
| **CHTA-004-0035**<br>GILBERT L. MARTINEZ | A-148 |

| SUBFILE NO. | PAGE NO. |
|---|---|
| **CHTA-004-0036**<br>ROSINA L. PHILLIPS | A-149 |
| **CHTA-004-0037**<br>LIONEL E. MARTINEZ II | A-150 |
| **CHTA-004-0038**<br>TONY CASADOS SR. & SONS, PRTN. | A-151 |
| **CHTA-004-0039A**<br>CELIA S. ULIBARRI<br>ERNESTO L. ULIBARRI JR. | A-152 |
| **CHTA-004-0039B**<br>RIO ARRIBA COUNTY | A-153 |
| **CHTA-004-0040**<br>LA CLINICA FOUNDATION | A-154 |
| **CHTA-005-0001**<br>MIGUEL TRUJILLO | A-155 |
| **CHTA-005-0002**<br>MARIANO S. MANZANARES<br>MARY L. MANZANARES<br>RUBEN MANZANARES | A-157 |
| **CHTA-005-0003**<br>CHARLES DOVE<br>LOUELLA DOVE | A-159 |
| **CHTA-005-0004**<br>JAMIE SAMS | A-160 |
| **CHTA-005-0005**<br>ISIDORO MANZANARES | A-161 |

| SUBFILE NO. | PAGE NO. |
|---|---|

# PART D.

# Index of Individual Surface Water Irrigation Rights by Defendant

**PART D.**     **Index of Individual Surface Water Irrigation Rights by Defendant**

In cases where a new party / defendant has been formally substituted under Fed. R. Civ. P. 25 for the defendant named in the individual subfile order filed with the Court, the name of the current party / defendant appears in PART E.

# DEFENDANT INDEX

| DEFENDANT | PAGE NO. |
|---|---|
| **ESTATE OF MANUELITA U. ABEYTA** | |
| CHTA-003-0053 | A-86 |
| **PATRICIA A. ALVARADO** | |
| CHTA-003-0008A | A-25 |
| **EMILIE LUNA ANTHONY** | |
| CHTA-003-0011 | A-32 |
| **ANDREW ARAGON** | |
| CHTA-003-0039B | A-67 |
| **DORA L. ARAGON** | |
| CHTA-003-0039B | A-67 |
| **ARCHDIOCESE OF SANTA FE** | |
| CHTA-003-0054 | A-87 |
| **FELIPE C. ATENCIO** | |
| CHTA-003-0055 | A-89 |
| **JUANITA ATENCIO** | |
| CHTA-003-0008B | A-26 |
| **MARGIE E. ATENCIO** | |
| CHTA-003-0008D | A-28 |
| **RICHARD ATENCIO** | |
| CHTA-003-0008B | A-26 |
| **SILVIANO A. ATENCIO** | |
| CHTA-003-0008D | A-28 |
| **JOSE AVALOS** | |
| CHTA-004-0021B | A-131 |
| **MARIELLA AVALOS** | |
| CHTA-004-0021B | A-131 |
| **ESTATE OF ESTHER BRUNO** | |
| CHTA-003-0011 | A-32 |
| **CECILIA CAMPOS** | |
| CHTA-004-0002 | A-98 |

| DEFENDANT | PAGE NO. |
|---|---|
| **TOMMY CAMPOS III** | |
| CHTA-004-0002 | A-98 |
| **ESTATE OF OLIVIA CARMODY** | |
| CHTA-003-0011 | A-32 |
| **TONY CASADOS SR. & SONS, PRTN.** | |
| CHTA-003-0050 | A-81 |
| CHTA-004-0038 | A-151 |
| **ESTATE OF MARIA CASIAS** | |
| CHTA-003-0003 | A-20 |
| **FRANCES CASTELLANO** | |
| CHTA-003-0008C | A-27 |
| **LAWRENCE CASTELLANO** | |
| CHTA-003-0008C | A-27 |
| **CARMELITA CHACON** | |
| CHTA-004-0031 | A-144 |
| **ALAJANDRO CHAVEZ** | |
| CHTA-004-0001E | A-96 |
| **VIOLA CHAVEZ** | |
| CHTA-001-0003 | A-9 |
| **COLOMEX OIL AND GAS CO., INC.** | |
| CHTA-004-0018 | A-127 |
| **IVAN C. CORRALES** | |
| CHTA-003-0036 | A-63 |
| **MANUEL E. CORRALES** | |
| CHTA-003-0036 | A-63 |
| **MARCELLA T. CORRALES** | |
| CHTA-003-0036 | A-63 |
| **CECIL L. COX** | |
| CHTA-004-0030 | A-143 |

| DEFENDANT | PAGE NO. |
|---|---|
| **JAMES R. DAWSON** | |
| CHTA-004-0017 | A-126 |
| **RONALD J. DEMASTERS** | |
| CHTA-003-0040 | A-68 |
| **CHARLES DOVE** | |
| CHTA-005-0003 | A-159 |
| **LOUELLA DOVE** | |
| CHTA-005-0003 | A-159 |
| **JOSIE SANCHEZ DUBOIS** | |
| CHTA-003-0015 | A-40 |
| **EL CENTRO DE LOS NINOS** | |
| CHTA-003-0014B | A-39 |
| **ART ESPINOSA** | |
| CHTA-003-0051 | A-82 |
| CHTA-003-0051A | A-83 |
| **FAUSTINA ESPINOSA** | |
| CHTA-003-0034 | A-61 |
| **SIXTO L. ESPINOSA** | |
| CHTA-003-0034 | A-61 |
| **JUANITA M. ETURRIAGA** | |
| CHTA-003-0004 | A-21 |
| **ANNA ATENCIO FERRELL** | |
| CHTA-003-0008E | A-29 |
| **ALEX FLORES** | |
| CHTA-003-0047 | A-77 |
| **AMADA R. FLORES** | |
| CHTA-003-0046 | A-76 |
| **JOSE P. GALLEGOS** | |
| CHTA-004-0026 | A-138 |
| **ADAN GARCIA JR.** | |
| CHTA-001-0003 | A-9 |

| DEFENDANT | PAGE NO. |
|---|---|
| **ANGIE GARCIA** | |
| CHTA-004-0008 | A-110 |
| **ARMANDO GARCIA** | |
| CHTA-001-0003 | A-9 |
| **DONNA GARCIA** | |
| CHTA-001-0003 | A-9 |
| **GAIL GARCIA** | |
| CHTA-003-0027 | A-55 |
| **JOAN GARCIA** | |
| CHTA-001-0003 | A-9 |
| **LEROY GARCIA** | |
| CHTA-001-0003 | A-9 |
| **LEROY G. GARCIA** | |
| CHTA-003-0019 | A-44 |
| **MICHAEL S. GARCIA** | |
| CHTA-003-0027 | A-55 |
| **SAMUEL GARCIA** | |
| CHTA-001-0003 | A-9 |
| **STELLA U. GARCIA** | |
| CHTA-003-0019 | A-44 |
| **TITO GARCIA** | |
| CHTA-004-0008 | A-110 |
| **MARCELLA HASSON** | |
| CHTA-003-0011 | A-32 |
| **TRACY T. HOWELL** | |
| CHTA-004-0028 | A-141 |
| **LA CLINICA FOUNDATION** | |
| CHTA-004-0040 | A-154 |
| **ACENCION LABRIER** | |
| CHTA-002-0002 | A-13 |
| **ROBERTO LOVATO** | |
| CHTA-003-0007 | A-24 |

| DEFENDANT | PAGE NO. |
|---|---|
| **REYNEL O. LUCERO** | |
| CHTA-004-0004 | A-102 |
| **FRANK D. LUNA IV** | |
| CHTA-003-0011 | A-32 |
| **GILBERT LUNA SR.** | |
| CHTA-003-0011 | A-32 |
| **HILARIO LUNA** | |
| CHTA-003-0011 | A-32 |
| **SALOMON A. LUNA** | |
| CHTA-003-0006 | A-23 |
| CHTA-003-0011 | A-32 |
| CHTA-004-0010 | A-113 |
| **JOE R. MAESTAS** | |
| CHTA-001-0004 | A-10 |
| **ISIDORO MANZANARES** | |
| CHTA-005-0005 | A-161 |
| **MARIANO S. MANZANARES** | |
| CHTA-005-0002 | A-157 |
| **MARY L. MANZANARES** | |
| CHTA-005-0002 | A-157 |
| **PAMELA MANZANARES** | |
| CHTA-001-0003 | A-9 |
| **RUBEN MANZANARES** | |
| CHTA-005-0002 | A-157 |
| **GILBERT L. MARTINEZ** | |
| CHTA-003-0038 | A-65 |
| CHTA-004-0035 | A-148 |
| **GUSTAVO MARTINEZ JR.** | |
| CHTA-004-0016B | A-125 |
| **HARRY O. MARTINEZ** | |
| CHTA-003-0002 | A-19 |

| DEFENDANT | PAGE NO. |
|---|---|
| **HEIRS OF CARLOTA L. MARTINEZ** | |
| CHTA-002-0003 | A-16 |
| CHTA-003-0001 | A-17 |
| **HEIRS OF LEVI MARTINEZ** | |
| CHTA-002-0003 | A-16 |
| CHTA-003-0001 | A-17 |
| **HEIRS OF LUCAS MARTINEZ** | |
| CHTA-002-0003 | A-16 |
| CHTA-003-0001 | A-17 |
| **HOPE U. MARTINEZ** | |
| CHTA-004-0027B | A-140 |
| **HORTENCIA MARTINEZ** | |
| CHTA-004-0016B | A-125 |
| **J.R. MARTINEZ ESTATE** | |
| CHTA-003-0009 | A-30 |
| **JOSE L. MARTINEZ** | |
| CHTA-004-0031 | A-144 |
| **JUAN I. MARTINEZ** | |
| CHTA-004-0027B | A-140 |
| **LIONEL E. MARTINEZ II** | |
| CHTA-003-0043 | A-72 |
| CHTA-004-0037 | A-150 |
| **MARGARET A. MARTINEZ** | |
| CHTA-003-0002 | A-19 |
| **MARIO R. MARTINEZ** | |
| CHTA-003-0005 | A-22 |
| **MIGUEL MARTINEZ** | |
| CHTA-001-0003 | A-9 |
| **ORLANDO J. MARTINEZ** | |
| CHTA-003-0012B | A-35 |
| **PABLO MARTINEZ** | |
| CHTA-004-0015 | A-123 |

| DEFENDANT | PAGE NO. |
|---|---|
| **SOPHIA D. MARTINEZ** | |
| CHTA-003-0005 | A-22 |
| **TONY MARTINEZ** | |
| CHTA-003-0028 | A-56 |
| **VIRGINIA MARTINEZ** | |
| CHTA-003-0007 | A-24 |
| **VIRGINIA MCDERMOTT** | |
| CHTA-004-0028 | A-141 |
| **KIM MONTANO** | |
| CHTA-004-0009A | A-111 |
| CHTA-004-0009B | A-112 |
| **MARK L. MONTANO** | |
| CHTA-004-0009A | A-111 |
| CHTA-004-0009B | A-112 |
| **MELVIN L. MONTANO** | |
| CHTA-004-0013 | A-119 |
| CHTA-004-0013A | A-120 |
| **VICENTE MONTANO** | |
| CHTA-004-0007 | A-109 |
| **HELEN MOORE** | |
| CHTA-004-0003 | A-100 |
| **BRENT C. MORTENSEN** | |
| CHTA-003-0031 | A-59 |
| CHTA-003-0032 | A-60 |
| **ROSINA L. PHILLIPS** | |
| CHTA-003-0042 | A-70 |
| CHTA-004-0036 | A-149 |
| **RAMONA QUINTANA** | |
| CHTA-003-0029 | A-57 |
| **THERESA M. RAEL** | |
| CHTA-003-0036 | A-63 |

| DEFENDANT | PAGE NO. |
|---|---|
| **RIO ARRIBA COUNTY** | |
| CHTA-003-0013A | A-36 |
| CHTA-003-0013B | A-37 |
| CHTA-003-0014A | A-38 |
| CHTA-004-0039B | A-153 |
| **LEO E. RODELA** | |
| CHTA-003-0022 | A-48 |
| CHTA-003-0024 | A-50 |
| CHTA-003-0024A | A-52 |
| **MARGARET RODELA** | |
| CHTA-003-0022 | A-48 |
| CHTA-004-0023 | A-134 |
| **ANDREW ROMERO** | |
| CHTA-004-0001C | A-94 |
| **BERTHINA ROMERO** | |
| CHTA-003-0052 | A-84 |
| **DOLORES ROMERO** | |
| CHTA-004-0001A | A-92 |
| **DOLORES RENA ROMERO** | |
| CHTA-004-0001F | A-97 |
| **JUAN A. ROMERO** | |
| CHTA-004-0001A | A-92 |
| **MARTIN ROMERO** | |
| CHTA-004-0001D | A-95 |
| **ROBERTO ROMERO** | |
| CHTA-003-0052 | A-84 |
| **ROMAN ROMERO** | |
| CHTA-004-0001F | A-97 |
| **ROSE M. ROMERO** | |
| CHTA-003-0018 | A-43 |
| **VERONICA ROMERO DE CHAVEZ** | |
| CHTA-004-0001E | A-96 |

| DEFENDANT | PAGE NO. |
|---|---|
| **MARK NOEL ROWE** | |
| CHTA-004-0005B | A-105 |
| **AGRIPINA G. SALAZAR** | |
| CHTA-001-0002 | A-6 |
| CHTA-003-0016 | A-41 |
| **ERNESTO SALAZAR** | |
| CHTA-003-0039A | A-66 |
| CHTA-004-0024 | A-135 |
| **ESTHER H. SALAZAR** | |
| CHTA-003-0039A | A-66 |
| CHTA-004-0024 | A-135 |
| **VICTOR SALAZAR SR.** | |
| CHTA-001-0002 | A-6 |
| CHTA-003-0016 | A-41 |
| **PATRICK SAMORA** | |
| CHTA-004-0001B | A-93 |
| **RENEE ROMERO SAMORA** | |
| CHTA-004-0001B | A-93 |
| **JAMIE SAMS** | |
| CHTA-005-0004 | A-160 |
| **ANGELINA SANCHEZ** | |
| CHTA-003-0041 | A-69 |
| **ELOY SANCHEZ** | |
| CHTA-003-0041 | A-69 |
| **MAGDALENE SANCHEZ** | |
| CHTA-003-0015 | A-40 |
| **RAMON E. SANCHEZ** | |
| CHTA-004-0014A | A-121 |
| CHTA-004-0014B | A-122 |
| **ELLIS GORDON SCHLEGEL** | |
| CHTA-002-0001 | A-12 |

| DEFENDANT | PAGE NO. |
|---|---|
| **CHAMA VALLEY INDEPENDENT SCHOOL DISTRICT NO. 19** | |
| CHTA-003-0012A | A-33 |
| CHTA-004-0022 | A-133 |
| **FRANK C. SENA** | |
| CHTA-001-0001 | A-1 |
| **JOHN M. SENA** | |
| CHTA-001-0001 | A-1 |
| **JOE E. SILVA** | |
| CHTA-004-0027A | A-139 |
| **VICKI SILVA** | |
| CHTA-004-0027A | A-139 |
| **PAUL TRACHTMAN** | |
| CHTA-003-0048 | A-78 |
| **HEIMO TRATHNIGG** | |
| CHTA-003-0026 | A-54 |
| **BENJAMIN R. TRUJILLO** | |
| CHTA-001-0005 | A-11 |
| CHTA-003-0049 | A-80 |
| CHTA-004-0025 | A-137 |
| **DORIS TRUJILLO** | |
| CHTA-004-0005C | A-106 |
| **ERLINDA TRUJILLO** | |
| CHTA-004-0032 | A-145 |
| **JAIME TRUJILLO** | |
| CHTA-004-0005C | A-106 |
| **JOSEFITA TRUJILLO** | |
| CHTA-003-0057 | A-91 |
| **LOUIS TRUJILLO** | |
| CHTA-004-0032 | A-145 |
| **LUCILLE A. TRUJILLO** | |
| CHTA-003-0023 | A-49 |

| DEFENDANT | PAGE NO. |
|---|---|
| **MANUEL D. TRUJILLO** | |
| CHTA-003-0056 | A-90 |
| **MARCELLA D. BURBANK TRUJILLO** | |
| CHTA-003-0056 | A-90 |
| **MIGUEL TRUJILLO** | |
| CHTA-005-0001 | A-155 |
| **SIMONITA U. TRUJILLO** | |
| CHTA-004-0005A | A-104 |
| **AMABEL ULIBARRI** | |
| CHTA-004-0012 | A-117 |
| CHTA-004-0012A | A-118 |
| **CELIA S. ULIBARRI** | |
| CHTA-003-0020 | A-45 |
| CHTA-004-0039A | A-152 |
| **DEBORAH ULIBARRI** | |
| CHTA-004-0021A | A-130 |
| CHTA-004-0021C | A-132 |
| **DOMIE ULIBARRI** | |
| CHTA-004-0020 | A-129 |
| **EDNA ULIBARRI** | |
| CHTA-003-0025 | A-53 |
| **EPIMENIO ULIBARRI** | |
| CHTA-004-0006 | A-107 |
| CHTA-004-0006A | A-108 |
| **ERNESTO L. ULIBARRI JR.** | |
| CHTA-003-0020 | A-45 |
| CHTA-004-0039A | A-152 |
| **ESTATE OF OCTAVIANO ULIBARRI** | |
| CHTA-003-0021 | A-47 |
| **FELIBERTO ULIBARRI** | |
| CHTA-004-0020 | A-129 |
| **HENRY ULIBARRI** | |
| CHTA-004-0011 | A-114 |

| DEFENDANT | PAGE NO. |
|---|---|
| **JULIA ULIBARRI** | |
| CHTA-004-0006 | A-107 |
| CHTA-004-0006A | A-108 |
| **MABLE ULIBARRI** | |
| CHTA-004-0011 | A-114 |
| **MARCELLA ULIBARRI** | |
| CHTA-003-0017 | A-42 |
| **TEODORO D. ULIBARRI** | |
| CHTA-004-0021A | A-130 |
| CHTA-004-0021C | A-132 |
| **BENEDICT VALDEZ** | |
| CHTA-003-0035 | A-62 |
| **DOLORES VALDEZ** | |
| CHTA-003-0010 | A-31 |
| **ELISEO M. VALDEZ** | |
| CHTA-003-0044 | A-74 |
| CHTA-004-0016A | A-124 |
| **HELEN VALDEZ** | |
| CHTA-003-0035 | A-62 |
| **JOSEPH VALDEZ** | |
| CHTA-003-0037 | A-64 |
| CHTA-003-0045 | A-75 |
| **JOSEPHINE VALDEZ** | |
| CHTA-003-0044 | A-74 |
| CHTA-004-0016A | A-124 |
| **JUSTINIANO VALDEZ** | |
| CHTA-003-0010 | A-31 |
| **OLIVIA VALDEZ** | |
| CHTA-003-0030 | A-58 |
| **RACHEL VALDEZ** | |
| CHTA-003-0037 | A-64 |
| CHTA-003-0045 | A-75 |

| DEFENDANT | PAGE NO. | DEFENDANT | PAGE NO. |
|---|---|---|---|
| **CARMELLA ATENCIO VAROS** | | | |
| CHTA-003-0008E | A-29 | | |
| **EVA R. VIGIL** | | | |
| CHTA-004-0033 | A-146 | | |
| **ANTONIO LUIS WARD** | | | |
| CHTA-004-0029 | A-142 | | |
| **KELLY WARD** | | | |
| CHTA-004-0020 | A-129 | | |
| **SHAUN WARD** | | | |
| CHTA-004-0019 | A-128 | | |
| **ERIC WILLARD** | | | |
| CHTA-004-0034 | A-147 | | |

# PART E.

## Table Listing Parties Substituted for Original Party / Defendant

**PART E.**          **Substitution of Parties Following Entry of Individual Subfile Orders.**

The following person ("Current Party / Defendant") has been formally substituted as a party in the adjudication proceedings under Fed. R. Civ. P. 25 for the person named on the subfile order filed with the Court ("Original Party / Defendant"). Only persons substituted as current parties receive required notices sent by the Court or other parties and may participate in the adjudication proceedings.

| Subfile No. | Original Party / Defendant | Current Party / Defendant |
|---|---|---|
| CHTA-003-0038<br>CHTA-004-0035 | Joann C. Martinez | Gilbert L. Martinez |

# PART F.

# Ditch Information Summary

**PART F.      Ditch Information Summary.**

The following summary lists technical information on water rights for each of the ditches in the Tierra Amarilla Subsection. This information includes the priority of the water rights under each ditch, the source of water and location of the point of diversion, the total amount of adjudicated irrigated acreage under the ditch, and the PDR of the ditch. Technical information on water rights for a ditch having only lands without irrigation water rights is not included in this summary. The summary does not reflect changes in the use of water (e.g. transfers, if any) that occur after the date of the entry of individual subfile orders.

## DITCH INFORMATION SUMMARY

### BRIGGS DITCH

| | |
|---|---|
| Priority: | 1887 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,537,097 feet      Y=2,069,046 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 35.3 acres |
| PDR: | 4.38 acre-feet per acre per year* |

### ISMAEL ULIBARRI DITCH

| | |
|---|---|
| Priority: | 1870 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,575,407 feet      Y=2,055,003 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 6.4 acres |
| PDR: | 4.38 acre-feet per acre per year* |

### LABRIER DITCH

| | |
|---|---|
| Priority: | 1870 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,557,135 feet      Y=2,064,753 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 36.9 acres |
| PDR: | 4.38 acre-feet per acre per year* |

## LUJAN DITCH

| | |
|---|---|
| Priority: | 1870 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,557,984 feet     Y=2,061,823 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 5.9 acres |
| PDR: | 4.38 acre-feet per acre per year* |

## MANZANARES DITCH

| | |
|---|---|
| Priority: | 1887 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,539,568 feet     Y=2,069,408 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 12.2 acres |
| PDR: | 4.38 acre-feet per acre per year* |

## NUTRITAS DITCH NO. 1

| | |
|---|---|
| Priority: | 1870 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,562,754 feet     Y=2,057,786 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 36.0 acres |
| PDR: | 4.38 acre-feet per acre per year* |

## NUTRITAS DITCH NO. 2

| | |
|---|---|
| Priority: | 1861 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,564,319 feet     Y=2,071,785 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 5.6 acres |
| PDR: | 4.38 acre-feet per acre per year* |

## SENA DITCH

| | |
|---|---|
| Priority: | 1870 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,567,050 feet     Y=2,052,298 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 90.4 acres |
| PDR: | 4.38 acre-feet per acre per year* |

## TIERRA AMARILLA COMMUNITY DITCH

| | |
|---|---|
| Priority: | 1861 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,557,188 feet     Y=2,064,714 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 497.1 acres |
| PDR: | 4.38 acre-feet per acre per year* |

## TRUJILLO DITCH

| | |
|---|---|
| Priority: | 1887 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,541,507 feet     Y=2,070,817 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 7.8 acres |
| PDR: | 4.38 acre-feet per acre per year* |

## UNNAMED DITCH NO. 1

| | |
|---|---|
| Priority: | 1870 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,564,505 feet     Y=2,055,939 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 9.2 acres |
| PDR: | 4.38 acre-feet per acre per year* |

## UNNAMED DITCH NO. 2

| | |
|---|---|
| Priority: | 1887 |
| Source of Water: | Surface water of the Rito de Tierra Amarilla, a tributary of the Rio Chama. |
| Point of Diversion: | X=1,541,755 feet    Y=2,071,705 feet<br>New Mexico State Plane Coordinate System, Central Zone, NAD 1983 |
| Irrigated Acreage: | 20.8 acres |
| PDR: | 4.38 acre-feet per acre per year* |

---

\* Exclusive of diversion requirements associated with stockwatering, stockponds or other impoundments determined to have valid water rights. *See Order Making Final Determination of Irrigation Water Requirements in the Rito de Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System* (Doc. 11316, filed 01/18/18).

# PART G.

# General Orders

**PART G.        General Orders.**

The following orders pertain generally to all subfiles or claims for surface water irrigation rights in the Tierra Amarilla Subsection.

- *Procedural Order for the Adjudication of Water Rights Claims in Section 7 of The Rio Chama Stream System,* filed November 19, 2002 (Docket No.6939)……..G-001

- *Notice of Filing of Cross Reference and Index for Individual Subfiles in Section 7, Rito de Tierra Amarilla,* filed March 17, 2011 (Docket No. 10008)………………..G-009

- *Order Making Final Determination of Priority Dates in the Rito de Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System,* filed June 7, 2011 (Docket No. 10153)…………………………………………………G-016

- *Order* granting State's *Motion for Default Judgment Against Unknown Claimants of Interest in the Rito de Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System,* filed January 18, 2018 (Docket No. 11317)……………………………………………………….………G-026

- *Order Making Final Determination of Irrigation Water Requirements in the Rito de Tierra Amarilla Subsection of Section 7of the Rio Chama Stream System,* filed January 18, 2018 (Docket No. 11316)………………….………..G-028

IN THE UNITED STATES DISTRICT COURT
FOR THE STATE OF NEW MEXICO

STATE OF NEW MEXICO, *ex rel.*
State Engineer

  Plaintiff,

   v.

RAMON ARAGON, *et al.*,

  Defendants.

69cv07941 JEC-ACE

RIO CHAMA STREAM SYSTEM
Section 7: Tierra Amarilla,
Rio Brazos, Rutheron & Plaza
Blanca, Cañones Creek, Village of
Chama

PROCEDURAL ORDER FOR THE ADJUDICATION
OF WATER RIGHTS CLAIMS IN SECTION 7
OF THE RIO CHAMA STREAM SYSTEM

This Order supercedes the interim procedural order entered November 26, 2001 (Docket No. 6414) and is entered by the Special Master pursuant to Fed.R.Civ.P. 16(b) to guide the course of the adjudication of water rights claims for surface water irrigation use in Section 7 of the Rio Chama Stream System (Rito de Tierra Amarilla, Rio Brazos, Rutheron & Plaza Blanca, Cañones Creek, & Village of Chama).

Having considered the comments and suggestions of all interested counsel and acequia representatives, and being fully advised in the premises, it is hereby ordered that the following will govern the course of the adjudication.

I.   JOINDER OF CLAIMANTS -HYDROGRAPHIC SURVEY REPORTS

  A.   Claimants identified by the hydrographic survey reports for the Rito de Tierra Amarilla, Rio Brazos, and Rutheron & Plaza Blanca subsections have previously been joined to the adjudication. Claimants identified in the hydrographic survey reports for the two remaining subsections in Section 7 (Cañones Creek and Village of Chama) shall be joined as those surveys are

completed, and within 30 days of the filing of those hydrographic survey reports with the Court. Unidentified and unknown Claimants in all subsections shall be joined by publication after the last hydrographic survey report in Section 7 is completed and filed with the Court.

Water rights claims for surface water irrigation use by the Jicarilla Apache Nation in connection with the Willow Creek Ranch shall not be included in the remaining hydrographic survey reports. These claims shall be investigated separately beginning in May 2003. The hydrographic survey staff of the Office of State Engineer shall contact Mr. Mike Hamman or the current Tribal Water Administrator for the Jicarilla Apache Nation, (505) 747-7910 or 753-0163, to schedule times for field inspection of these claims; and the claims shall be mapped and processed in the same manner as omitted claims. Within 60 days of any field inspection, the State Engineer shall prepare subfile maps showing the location of these claims and shall make those maps available for the inspection by the Jicarilla Apache Nation. The State Engineer shall also make all reasonable efforts to prepare proposed consent orders either recognizing or rejecting those claims prior to September 1, 2003. No filing of a statement of claims by the Jicarilla Apache Nation shall be necessary; however, the deadline for submission of any claims by the Jicarilla Apache Nation shall be the same as for omitted claims in II.C.4 of this Order.

B. Service on known Claimants shall be accomplished by the State of New Mexico *ex rel*. State Engineer ("State"). Claimants who have not previously received a service packet shall be sent a packet by certified mail that includes a Request for Waiver of Service, Notice of Adjudication, Complaint, Form Answer, Notice of Field Office, and a proposed Consent Order. If no Request for Waiver of Service is returned to the State within 60 days, the Claimant shall be personally served with the Summons, Complaint and other information in the packet. Claimants in the Rito de Tierra Amarilla, Rio Brazos and the Rutheron & Plaza Blanca subsections who have previously received

Page 2

service packets pursuant to the interim procedural order (6414) shall be sent the material omitted in the first mailing (Form Answer, Notice of Field Office) and a copy of this procedural order.

      C.      Mailing of service packets shall begin within 30 days after known Claimants in each subsection have been joined.

      D.      Claimants already joined in this suit will receive the Complaint and other information in the packet with the exception of the Request for Waiver of Service.

      E.      The Notice of Adjudication shall explain the adjudication process, and the Claimant's rights and obligations under this Order, in English and Spanish.

      F.      The Notice of Field Office shall inform the Claimant of the dates and location of field office sessions for receiving further information or discussing disagreements with the proposed Consent Order. Together with other State personnel, the State Engineer Acequia Liaison will be present at all field office sessions. At their request, Claimants may have the assistance of any technical representative retained by the acequia association during a field office session. Claimants may also have the assistance of their legal counsel and technical representatives at all field office sessions. Field office sessions will be held on three consecutive days, every other week, beginning in April 2003 and continuing into September 2003. The State Engineer may reduce the number or frequency of field office sessions based upon attendance and actual demand. Notice of any changes shall be mailed to all claimants in Section 7 whose rights have not been determined.

      G.      The State's proposed Consent Order(s) shall set out the amount and location of irrigated acreage, the location of the point of diversion and the purpose of use. The adjudication of irrigation water requirements and ditch-wide priority dates will be initiated by the State following the completion of the individual subfile activity.

## II.    RESPONSES

### A.    Agreement

1.    Claimants who agree with all of the elements of the water rights claims as set out in the proposed Consent Order(s) may sign and return each order to the State.  The State shall transmit the signed orders to the Court for approval and filing.

2.    A signed and returned Consent Order serves as the Claimant's Answer to the Complaint.  As between the State and the Claimant, the Consent Order finally adjudicates the water rights elements contained therein.  Each Consent Order is subject to challenge by other Claimants during the *inter se* proceedings, which will be scheduled following the completion of subfile activity.

3.    By signing a Consent Order, a claimant does not waive any future claim of right which might arise under the Treaty of Guadalupe Hidalgo.  A claimant who signs a Consent Order may, at a later phase of these proceedings, raise the question of the effect on, or the relevance of the Treaty of Guadalupe Hidalgo to, his or her water rights.  Questions, claims or issues regarding the Treaty of Guadalupe Hidalgo shall be addressed in a global and unified proceeding to be scheduled after the completion of individual subfile proceedings.

### B.    Disagreement

1.    Claimants who disagree with any element of the proposed Consent Order shall attend a field office session and discuss the disagreement with State personnel.  Good faith participation in field office sessions is required to satisfy the discovery requirements of Rule 26(a)(1)(A) and (B) of the Federal Rules of Civil Procedure.  Accordingly, Claimants are required to attend a field office session, and are expected to bring to the field office their documents or other information that supports their position.  To the extent possible, the State shall have available at the field office

session the data upon which the Consent Order is based. Information that cannot be maintained at the field office shall be disclosed to the Claimant and made available for examination at the State's offices. If the disagreement can be resolved at the field office, the Claimant shall sign either the original Consent Order or a new Consent Order that incorporates any changes agreed upon. The State shall transmit the signed orders to the Court for approval and filing.

2.      Claimants who reject the proposed Consent Order after discussion with the State at a field office session shall file the Form Answer included in the service packet with the Court on or before December 31, 2003, and shall mail a copy of the Answer to the State.

3.      An Answer rejecting the State's proposed Consent Order shall include a statement explaining why the Consent Order is objectionable, and a statement that the Claimant made a good faith attempt to resolve the disagreement with the State.

### C.      Failure to Respond

1.      A Claimant's failure to attend a scheduled field office session or make other arrangements with the State for a field investigation shall be considered grounds for the entry of a Default Order that incorporates the State's proposed Consent Order, in accordance with criteria set forth in II.C.3 of this Order.

2.      A Claimant's failure to sign and return a Consent Order or file an Answer by December 31, 2003 shall be considered grounds for the entry a Default Order which incorporates the State's initial proposed Consent Order.

3.      The State shall request the clerk of the Court, under Rule 55(a), to enter the default of Claimants who have failed to sign and return a Consent Order or file an Answer by December 31, 2003. Provided, (1) no default shall be entered against any Claimant who has not been properly served with process or waived such service; (2) no default shall be entered until a Claimant has had

at least 30 days to review a proposed Consent Order or revised proposed Consent Order sent by the State; and (3) no default shall be entered if a Claimant is engaged in good faith negotiation with the State concerning the terms of a proposed Consent Order, unless the State requests in writing that the Claimant file an Answer to the Complaint and the Claimant fails to do so.

4.      Persons who claim surface water irrigation rights in Section 7 that were not included in the State's Hydrographic Survey (unidentified and unknown claimants) shall file a Statement of Omitted Claim with the Court no later than December 31, 2003, and send a copy of the Statement to the State.

## III.    STATUS CONFERENCE

A status and scheduling conference concerning Section 7 will be held in September 2003. Interested counsel of record shall discuss suitable times and location, and inform the Special Master of their preference(s) by mid-July.  Counsel for the State shall be prepared to report on the progress of the adjudication of water rights in Section 7 to date, and to discuss further scheduling, including potential hearings in disputed individual subfile proceedings.

## IV.    CHANGE OF ADDRESS OR OWNERSHIP

All Claimants, whether or not they are represented by counsel, are responsible for informing the Court of any changes in their mailing address or changes in ownership of water rights or real property associated with the rights.  The information must be filed with the Court within 30 days of any change, and a copy must be sent to the State.

## V.    *PRO SE* REPRESENTATION

Claimants who intend to appear and represent themselves shall file a notice with the Court and serve copies on those listed on the Section 7 Distribution List, attached.  Thereafter, they will be included on the Section 7 Distribution List and served with pleadings pursuant to Paragraph VI

Page 6

below.  Without such notice, the Court and the parties will assume that a Claimant is represented by counsel for the acequia association with regard to issues having association-wide significance, and which are raised by the association.

## VI.  LIMITS ON SERVICE OF PLEADINGS

A.    This procedural Order shall be served on all Claimants in Section 7 who have not already signed and approved a Consent Order, and all counsel of record who have made an appearance in the adjudication of the Rio Chama Stream System.  Subsequent pleadings shall be served only on counsel and other persons identified on the Section 7 Distribution List attached to this Order.  Others may apply to the Court for inclusion on the Distribution List, which will be amended accordingly.

B.    Service of pleadings and other papers required to be served concerning subfile orders between an individual Claimant and the State shall be limited to the individual Claimant (or counsel for the Claimant) and the State.

C.    Service of pleadings and other papers required to be served concerning the entire Section 7 of the Rio Chama Stream System shall be served on those included in the Section 7 Distribution List.

D.    Unless otherwise ordered by the Court, parties filing motions of general application shall not be required to determine if their motions are opposed prior to filing the motion.  When a motion involves issues or claims limited to a particular Claimant or subfile, the movant shall determine if the motion is opposed before filing.

IT SO ORDERED.

_____/electronic signature/_____
VICKIE L. GABIN, SPECIAL MASTER

Page 7

# RIO CHAMA SECTION 7
## DISTRIBUTION LIST

Special Master Vickie L. Gabin
USDC-DCNM
P.O. Box 2384
Santa Fe, NM 87504-2384

Darcy S. Bushnell, Esq.
Adjudication Staff Attorney
USDC-DCNM
333 Lomas Blvd. NW, Suite 270
Albuquerque, NM 87102-2272

Karla McCall, Data Manager.
1315 Sagebrush Dr. SW
Los Lunas, NM 87031

John W. Utton, Esq.
P.O. Box 271
Albuquerque, NM 87103-0271

Wilfred Gutierrez, Chair
NM Acequia Commission
P.O. Box 190
Velarde, NM 87582

Paula Garcia
NM Acequia Association
P.O. Box 1229
Santa Cruz, NM 87567

Marcus J. Rael, Esq.
3208 Vista Maravallosa, N.W.
Albuquerque, NM 87120

Benjamin Philips, Esq.
John F. McCarthy, Jr., Esq.
Rebecca Dempsey, Esq.
White, Kock, Kelly & McCarthy, P.A.
P.O. Box 787
Santa Fe, NM 87504-0787

Susan G. Jordan, Esq.
Nordhaus, Haltom, Taylor, Taradash & Bladh
200 West DeVargas
Suite 9
Santa Fe, NM 87501

Daniel Cleavinger, Esq.
P.O. Box 339
Tierra Amarilla, NM 87575

Jay F. Stein, Esq.
Stein & Brockman, P.A.
P.O. Box 5250
Santa Fe, NM 87502-5250

Bradley S. Bridgewater, Esq.
David W. Gehlert, Esq.
USDOJ-ENRD
999 18th St., Suite 945
Denver, CO 80202

Lester K. Taylor, Esq.
Nordhaus, Haltom, Taylor, Taradash & Bladh
500 Marquette, NW, Suite 1050
Albuquerque, NM 87102

Tessa T. Davidson
Swain, Schrantdt & Davidson, P.C.
4830 Juan Tabo, N.E., Suite F
Albuquerque, NM 87111

Pierre Levy, Esq.
Daniel J. O'Friel, LTD
P.O. Box 2084
Santa Fe, NM 87504-2084

Edward G. Newville, Esq.
Lisa Brown, Esq.
Office of the State Engineer
P.O. Box 25102
Santa Fe, NM 87504-5102

Page 8

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEW MEXICO

STATE OF NEW MEXICO, *ex rel.*
State Engineer

       Plaintiff,

    vs.

ROMAN ARAGON, *et al.,*

       Defendants.

69cv07941-BB

RIO CHAMA STREAM SYSTEM

Section 7, Rito de Tierra Amarilla

---

**NOTICE OF FILING OF CROSS REFERENCE AND INDEX
FOR INDIVIDUAL SUBFILES IN SECTION 7, RITO DE TIERRA AMARILLA**

    The State of New Mexico on the relation of the State Engineer gives notice of the filing of the

attached cross reference and index of the Rito de Tierra Amarilla Subsection adjudication subfile

numbering to file numbers assigned by the Office of the State Engineer (OSE) for administrative

purposes to individual water uses described in individual subfile orders in the Rito de Tierra Amarilla

Subsection.  The OSE file numbers in the attached cross reference and index represent the indexing

of Rito de Tierra Amarilla Subsection subfile orders as abstracted by the OSE in WATERS (Water

Administration Technical Engineering Resource System) and supercedes all previously assigned OSE

file numbers, including those described in individual subfile orders entered by the Court, if any.

Dated: March 17, 2011

                             Respectfully submitted,

                              /s/ Ed Newville
                              EDWARD G.  NEWVILLE
                              Special Assistant Attorney General
                              Office of State Engineer
                              P.O. Box 25102

Santa Fe, NM 87504-5102
(505) 867-7444 telephone
(505) 867-2299 facimilie

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the __17th__ day of March, 2011, I filed the foregoing electronically through the CM/ECF system which caused the parties on the electronic service list, as more fully set forth in the Notice of Electronic Filing, to be served via electronic mail.


___/s/ Ed Newville_____
EDWARD G.  NEWVILLE

-2-

G-010

## CROSS REFERENCE AND INDEX OF RIO CHAMA ADJUDICATION
## SUBFILE NUMBERING (RITO DE TIERRA AMARILLA SUBSECTION)
## TO OSE FILE NUMBERS AS ABSTRACTED IN W.A.T.E.R.S.

| Adjudication Subfile Number | Header | OSE File Number | Use Code | Acreage |
|---|---|---|---|---|
| CHTA-001-0001 | A | SD 06383-1 | IRR | 42.30 |
| CHTA-001-0001 | B | SD 06370-2 | IRR | 2.90 |
| CHTA-001-0001 | C | SD 06370-3 | IRR | 9.20 |
| CHTA-001-0001 | D | SD 06370-4 | NRT | 11.10 |
| CHTA-001-0001 | E | SD 06383-6 | NRT | 9.70 |
| CHTA-001-0002 | A | SD 06383-4 | IRR | 44.10 |
| CHTA-001-0002 | B | SD 06370-1 | IRR | 33.10 |
| CHTA-001-0002 | C | SD 06383-7 | NRT | 74.20 |
| CHTA-001-0003 | A | SD 08549-1 | IRR | 6.40 |
| CHTA-001-0004 | A | SD 06369-5 | NRT | 6.40 |
| CHTA-001-0005 | A | SD 06383-5 | IRR | 4.00 |
| CHTA-002-0001 | A | SD 06367-1 | IRR | 2.30 |
| CHTA-002-0002 | A | SD 06367-2 | IRR | 3.60 |
| CHTA-002-0002 | B | SD 06366-1 | IRR | 27.80 |
| CHTA-002-0002 | C | SD 06369-1 | NRT | 42.00 |
| CHTA-002-0003 | A | SD 06369-2 | NRT | 1.70 |
| CHTA-003-0001 | A | SD 06366-2 | IRR | 9.10 |
| CHTA-003-0001 | B | SD 00430-1 | NRT | 1.50 |
| CHTA-003-0002 | A | SD 00430-2 | IRR | 4.40 |
| CHTA-003-0003 | A | SD 00430-3 | IRR | 1.10 |
| CHTA-003-0004 | A | SD 00430-4 | IRR | 4.10 |
| CHTA-003-0005 | A | SD 00430-5 | IRR | 14.00 |
| CHTA-003-0006 | A | SD 00430-6 | IRR | 17.60 |
| CHTA-003-0007 | A | SD 00430-7 | IRR | 0.50 |
| CHTA-003-0008A | A | SD 00430-137 | IRR | 0.40 |
| CHTA-003-0008B | A | SD 00430-138 | IRR | 1.00 |
| CHTA-003-0008C | A | SD 00430-134 | IRR | 1.00 |
| CHTA-003-0008D | A | SD 00430-141 | IRR | 4.70 |
| CHTA-003-0008E | A | SD 00430-142 | IRR | 0.50 |
| CHTA-003-0009 | A | SD 00430-9 | IRR | 11.40 |
| CHTA-003-0010 | A | SD 00430-10 | IRR | 0.90 |
| CHTA-003-0011 | A | SD 06379-1 | IRR | 5.60 |
| CHTA-003-0012A | A | SD 00430-11 | IRR | 2.60 |

IRR - Irrigation Right
NRT - No Right Tract

-3-

| | | | | | |
|---|---|---|---|---|---|
| CHTA-003-0012A | B | SD | 00430-12 | NRT | 4.40 |
| CHTA-003-0012B | A | SD | 00430-13 | IRR | 2.10 |
| CHTA-003-0013A | A | SD | 00430-126 | IRR | 2.70 |
| CHTA-003-0013B | A | SD | 00430-139 | IRR | 2.00 |
| CHTA-003-0014A | A | SD | 00430-125 | NRT | 10.50 |
| CHTA-003-0014B | A | SD | 00430-128 | NRT | 0.90 |
| CHTA-003-0015 | A | SD | 00430-16 | IRR | 2.50 |
| CHTA-003-0016 | A | SD | 00430-17 | IRR | 5.50 |
| CHTA-003-0017 | A | SD | 00430-18 | IRR | 3.70 |
| CHTA-003-0018 | A | SD | 00430-19 | IRR | 3.30 |
| CHTA-003-0019 | A | SD | 00430-20 | IRR | 9.20 |
| CHTA-003-0020 | A | SD | 00430-21 | IRR | 4.10 |
| CHTA-003-0020 | B | SD | 00430-22 | IRR | 20.90 |
| CHTA-003-0021 | A | SD | 00430-23 | IRR | 4.40 |
| CHTA-003-0022 | A | SD | 00430-24 | IRR | 1.20 |
| CHTA-003-0023 | A | SD | 00430-25 | IRR | 1.20 |
| CHTA-003-0024 | A | SD | 00430-26 | IRR | 1.80 |
| CHTA-003-0024 | B | SD | 00430-27 | IRR | 0.30 |
| CHTA-003-0024A | A | SD | 00430-136 | IRR | 0.30 |
| CHTA-003-0025 | A | SD | 00430-28 | IRR | 2.40 |
| CHTA-003-0026 | A | SD | 00430-29 | NRT | 7.50 |
| CHTA-003-0027 | A | SD | 00430-30 | IRR | 3.10 |
| CHTA-003-0028 | A | SD | 00430-31 | NRT | 0.20 |
| CHTA-003-0029 | A | SD | 00430-32 | NRT | 0.80 |
| CHTA-003-0030 | A | SD | 00430-33 | NRT | 0.50 |
| CHTA-003-0031 | A | SD | 00430-34 | IRR | 0.60 |
| CHTA-003-0032 | A | SD | 00430-35 | IRR | 1.00 |
| CHTA-003-0034 | A | SD | 00430-37 | IRR | 1.60 |
| CHTA-003-0035 | A | SD | 00430-38 | NRT | 0.80 |
| CHTA-003-0036 | A | SD | 00430-39 | IRR | 3.20 |
| CHTA-003-0037 | A | SD | 00430-40 | IRR | 1.50 |
| CHTA-003-0038 | A | SD | 00430-41 | IRR | 5.40 |
| CHTA-003-0039A | A | SD | 00430-123 | IRR | 3.00 |
| CHTA-003-0039B | A | SD | 00430-44 | NRT | 2.80 |
| CHTA-003-0040 | A | SD | 00430-45 | IRR | 1.70 |
| CHTA-003-0041 | A | SD | 00430-46 | IRR | 1.30 |
| CHTA-003-0042 | A | SD | 00430-47 | IRR | 1.40 |
| CHTA-003-0042 | B | SD | 00430-48 | NRT | 1.20 |
| CHTA-003-0043 | A | SD | 00430-49 | IRR | 8.50 |
| CHTA-003-0043 | B | SD | 00430-50 | NRT | 1.70 |

IRR - Irrigation Right
NRT - No Right Tract                     -4-

| | | | | | |
|---|---|---|---|---|---|
| CHTA-003-0044 | A | SD | 00430-51 | IRR | 1.60 |
| CHTA-003-0045 | A | SD | 00430-52 | IRR | 1.40 |
| CHTA-003-0046 | A | SD | 00430-53 | IRR | 3.10 |
| CHTA-003-0047 | A | SD | 00430-54 | IRR | 1.70 |
| CHTA-003-0048 | A | SD | 00430-55 | IRR | 0.60 |
| CHTA-003-0048 | B | SD | 00430-120 | NRT | 2.10 |
| CHTA-003-0049 | A | SD | 00430-56 | IRR | 4.00 |
| CHTA-003-0050 | A | SD | 00430-57 | IRR | 3.20 |
| CHTA-003-0051 | A | SD | 00430-58 | IRR | 0.40 |
| CHTA-003-0051A | A | SD | 00430-124 | IRR | 0.10 |
| CHTA-003-0052 | A | SD | 00430-59 | IRR | 0.30 |
| CHTA-003-0052 | B | SD | 00430-60 | NRT | 0.20 |
| CHTA-003-0053 | A | SD | 00430-122 | IRR | 0.40 |
| CHTA-003-0054 | A | SD | 00430-117 | IRR | 1.90 |
| CHTA-003-0054 | B | SD | 00430-118 | IRR | 0.40 |
| CHTA-003-0055 | A | SD | 00430-133 | IRR | 0.30 |
| CHTA-003-0056 | A | SD | 00430-143 | IRR | 0.20 |
| CHTA-003-0057 | A | SD | 00430-145 | IRR | 0.10 |
| CHTA-004-0001A | A | SD | 00430-61 | IRR | 1.10 |
| CHTA-004-0001B | A | SD | 00430-62 | IRR | 1.30 |
| CHTA-004-0001C | A | SD | 00430-63 | IRR | 1.30 |
| CHTA-004-0001D | A | SD | 00430-64 | IRR | 1.30 |
| CHTA-004-0001E | A | SD | 00430-65 | IRR | 1.30 |
| CHTA-004-0001F | A | SD | 00430-66 | IRR | 1.30 |
| CHTA-004-0002 | A | SD | 00430-67 | IRR | 1.10 |
| CHTA-004-0002 | B | SD | 00430-67 | NRT | 0.20 |
| CHTA-004-0003 | A | SD | 00430-68 | IRR | 0.03 |
| CHTA-004-0003 | B | SD | 00430-119 | NRT | 0.10 |
| CHTA-004-0004 | A | SD | 00430-69 | IRR | 0.30 |
| CHTA-004-0004 | B | SD | 00430-70 | NRT | 0.20 |
| CHTA-004-0005A | A | SD | 00430-71 | IRR | 1.60 |
| CHTA-004-0005B | A | SD | 00430-72 | IRR | 1.00 |
| CHTA-004-0005C | A | SD | 00430-73 | IRR | 5.80 |
| CHTA-004-0006 | A | SD | 00430-74 | IRR | 1.00 |
| CHTA-004-0006A | A | SD | 00430-112 | IRR | 0.20 |
| CHTA-004-0007 | A | SD | 00430-75 | IRR | 0.90 |
| CHTA-004-0008 | A | SD | 00430-76 | IRR | 4.20 |
| CHTA-004-0009A | A | SD | 00430-131 | IRR | 6.60 |
| CHTA-004-0009B | A | SD | 00430-132 | IRR | 0.20 |
| CHTA-004-0010 | A | SD | 00430-78 | IRR | 7.80 |

IRR - Irrigation Right
NRT - No Right Tract

-5-

| | | | | | |
|---|---|---|---|---|---|
| CHTA-004-0011 | A | SD | 00430-79 | IRR | 43.60 |
| CHTA-004-0011 | B | SD | 00430-80 | IRR | 0.90 |
| CHTA-004-0011 | C | SD | 00430-81 | NRT | 15.50 |
| CHTA-004-0012 | A | SD | 00430-82 | IRR | 1.50 |
| CHTA-004-0012A | A | SD | 00430-144 | IRR | 0.20 |
| CHTA-004-0013 | A | SD | 00430-83 | IRR | 4.10 |
| CHTA-004-0013A | A | SD | 00430-140 | IRR | 0.50 |
| CHTA-004-0014A | A | SD | 00430-121 | IRR | 2.80 |
| CHTA-004-0014B | A | SD | 00430-130 | IRR | 0.30 |
| CHTA-004-0015 | A | SD | 00430-85 | IRR | 5.00 |
| CHTA-004-0016A | A | SD | 00430-86 | IRR | 10.00 |
| CHTA-004-0016B | A | SD | 00430-115 | IRR | 2.70 |
| CHTA-004-0017 | A | SD | 00430-88 | IRR | 0.80 |
| CHTA-004-0018 | A | SD | 00430-89 | IRR | 4.90 |
| CHTA-004-0019 | A | SD | 00430-90 | IRR | 10.10 |
| CHTA-004-0020 | A | SD | 00430-91 | IRR | 19.30 |
| CHTA-004-0021A | A | SD | 00430-92 | IRR | 1.20 |
| CHTA-004-0021B | A | SD | 00430-116 | IRR | 0.70 |
| CHTA-004-0021C | A | SD | 00430-135 | IRR | 0.30 |
| CHTA-004-0022 | A | SD | 00430-93 | IRR | 3.20 |
| CHTA-004-0023 | A | SD | 00430-94 | IRR | 0.30 |
| CHTA-004-0024 | A | SD | 00430-95 | IRR | 56.50 |
| CHTA-004-0024 | B | SD | 00430-96 | IRR | 0.40 |
| CHTA-004-0025 | A | SD | 00430-97 | IRR | 2.30 |
| CHTA-004-0026 | A | SD | 00430-98 | IRR | 2.20 |
| CHTA-004-0027A | A | SD | 00430-99 | IRR | 3.10 |
| CHTA-004-0027B | A | SD | 00430-100 | IRR | 6.80 |
| CHTA-004-0028 | A | SD | 00430-101 | IRR | 0.70 |
| CHTA-004-0029 | A | SD | 00430-102 | IRR | 1.80 |
| CHTA-004-0030 | A | SD | 00430-113 | NRT | 409.00 |
| CHTA-004-0031 | A | SD | 00430-103 | IRR | 8.50 |
| CHTA-004-0032 | A | SD | 00430-114 | IRR | 1.00 |
| CHTA-004-0033 | A | SD | 00430-105 | IRR | 1.10 |
| CHTA-004-0034 | A | SD | 00430-106 | IRR | 3.60 |
| CHTA-004-0035 | A | SD | 00430-107 | IRR | 9.00 |
| CHTA-004-0036 | A | SD | 00430-108 | IRR | 13.80 |
| CHTA-004-0037 | A | SD | 00430-109 | IRR | 11.70 |
| CHTA-004-0038 | A | SD | 00430-110 | IRR | 34.70 |
| CHTA-004-0039A | A | SD | 00430-146 | IRR | 2.40 |
| CHTA-004-0039B | A | SD | 00430-129 | NRT | 7.60 |

IRR - Irrigation Right
NRT - No Right Tract

-6-

| CHTA-004-0040 | A | SD | 00430-127 | IRR | 3.00 |
| CHTA-005-0001 | A | SD | 06384-1 | IRR | 7.80 |
| CHTA-005-0001 | B | SD | 06385-1 | IRR | 13.90 |
| CHTA-005-0002 | A | SD | 06368-1 | IRR | 12.20 |
| CHTA-005-0002 | B | SD | 06368-2 | IRR | 6.90 |
| CHTA-005-0003 | A | SD | 03169-1 | IRR | 23.80 |
| CHTA-005-0004 | A | SD | 03169-2 | IRR | 11.50 |
| CHTA-005-0005 | A | SD | 06369-4 | NRT | 23.10 |

IRR - Irrigation Right
NRT - No Right Tract

-7-

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEW MEXICO

STATE OF NEW MEXICO, *ex rel.*
State Engineer

          Plaintiff,

    vs.

ROMAN ARAGON, *et al.,*

          Defendants.

69cv07941-BB

RIO CHAMA STREAM SYSTEM

Section 7, Rito de Tierra Amarilla
    Subsection

**ORDER MAKING FINAL DETERMINATION OF
PRIORITY DATES IN THE RITO DE TIERRA AMARILLA SUBSECTION
OF SECTION 7 OF THE RIO CHAMA STREAM SYSTEM**

THIS MATTER is before the Court on the Motion of the Plaintiff State of New Mexico, *ex rel.,* State Engineer for Order Making Final Determination of Priority Dates in the Rito de Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System ("Tierra Amarilla Subsection") filed March 23, 2011 (Docket No. 10,009).

The Court, having reviewed the Motion, pertinent portions of the record and the law, and being otherwise fully advised in the premises finds the Motion to be well-taken, and that it should be GRANTED.  Further, the Court FINDS that:

Each of the individual subfile defendants in the Tierra Amarilla Subsection, the community ditches  in the Tierra Amarilla Subsection and the United States of America have been served with the Court's Notice and Order to Show Cause in connection with the proposed determination of priority dates in the Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System.

The Court's Notice and Order to Show Cause has been published in the Rio Grande Sun once

each week for 4 consecutive weeks, the first publication being on the 3rd day of June 2010 and the last publication being on 24th day of June 2010.

Notice of the proposed determination of priority dates and irrigation water requirements in the  Tierra Amarilla Subsection has been provided to all claimants, known and unknown, who may claim or have a right to use the surface waters of the Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System.

The Court's Notice and Order to Show Cause required all claimants who disagree with the State's proposed determinations of the priority date of their water rights and irrigation water requirements to file an objection by July 31, 2010.

Objections to the State's proposed determination of priority dates in the Tierra Amarilla Subsection filed by Colomex Oil and Gas Co. and Lionel Martinez (Nos. 9930, 9914) were dismissed by Order filed January 5, 2011 (No. 9993).    No other objections to the State's proposed determination of priority dates in the Tierra Amarilla Subsection were filed with the Court.

Objections to the State's proposed determination of irrigation water requirements in the Tierra Amarilla Subsection (Nos. 9922, 9929) will be addressed separately and at a later date in these proceedings.

There is no just reason for delay of the entry of a final judgment as to priority dates for surface water irrigation use in the Tierra Amarilla Subsection, and the Court enters this Order as a final judgment as to the priority dates of the water rights described herein.  This final judgment precludes all persons[1], known and unknown, who claim a right to use the surface or underground waters of the Rito de Tierra Amarilla Subsection from making any and all objections to the priority dates and

_____

[1]With the exception of those who timely filed objections to irrigation water requirements (Nos. 9922, 9929)

-2-

irrigation water requirements described herein during future *inter se* proceedings.

IT IS THEREFORE ORDERED that the priority dates of the community and private ditches in the Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System, and all individual irrigation water rights served by those ditches, are as set forth below:

| DITCH | PRIORITY DATE |
|---|---|
| Ismael Ulibarri Ditch | 1870 |
| Sena Ditch | 1870 |
| Nutritas Ditch No. 1 | 1870 |
| Unnamed Ditch No. 1 | 1870 |
| Lujan Ditch | 1870 |
| Labrier Ditch | 1870 |
| Nutritas Ditch No. 2 | 1861 |
| Tierra Amarilla Community Ditch | 1861 |
| Trujillo Ditch | 1887 |
| Manzanares Ditch | 1887 |
| Unnamed Ditch No. 2 | 1887 |
| Briggs Ditch | 1887 |

IT IS FURTHER ORDERED that the priority dates in individual subfile orders in the Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System are adjudicated as follows:

A.    All individual subfile orders entered by the Court for surface water irrigation use in the Tierra Amarilla Subsection are amended to incorporate in the description of water rights the priority dates described above, as summarized and set forth in the Appendix attached hereto.

B.    Any diversion and use of the waters of the Rio Chama Stream System in the Tierra Amarilla Subsection of Section 7 by any defendant except in strict accordance with the water rights described herein is prohibited.

BRUCE D. BLACK
UNITED STATES DISTRICT JUDGE

-3-

Recommended for approval:

_Vickie L. Gabin_

SPECIAL MASTER VICKIE L. GABIN

## APPENDIX TO ORDER MAKING FINAL DETERMINATION
## OF PRIORITY DATES IN THE RITO DE TIERRA AMARILLA SUBSECTION
## OF SECTION 7 OF THE RIO CHAMA STREAM SYSTEM

### ISMAEL ULIBARRI DITCH

Priority:    1870

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-001-0003 | A | 6.4 | SD  08549-1 |

### SENA DITCH

Priority:    1870

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-001-0001 | A | 42.3 | SD  06383-1 |
| CHTA-001-0002 | A | 44.1 | SD  06383-4 |
| CHTA-001-0005 | A | 4.0 | SD  06383-5 |

### NUTRITAS DITCH NO.1

Priority:    1870

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-001-0001 | B | 2.9 | SD  06370-2 |
| CHTA-001-0002 | B | 33.1 | SD  06370-1 |

### UNNAMED  DITCH NO. 1

Priority:    1870

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-001-0001 | C | 9.2 | SD  06370-3 |

Page 1 of  6

## LUJAN DITCH

Priority:        1870

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-002-0001 | A | 2.3 | SD 06367-1 |
| CHTA-002-0002 | A | 3.6 | SD 06367-2 |

## LABRIER  DITCH

Priority:        1870

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-002-0002 | B | 27.8 | SD 06366-1 |
| CHTA-003-0001 | A | 9.1 | SD 06366-2 |

## NUTRITAS DITCH NO. 2

Priority:        1861

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-003-0011 | A | 5.6 | SD 06379-1 |

## TIERRA AMARILLA COMMUNITY DITCH

Priority:        1861

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-003-0002 | A | 4.4 | SD 00430-2 |
| CHTA-003-0003 | A | 1.1 | SD 00430-3 |
| CHTA-003-0004 | A | 4.1 | SD 00430-4 |
| CHTA-003-0005 | A | 14.0 | SD 00430-5 |
| CHTA-003-0006 | A | 17.6 | SD 00430-6 |
| CHTA-003-0007 | A | 0.5 | SD 00430-7 |
| CHTA-003-0008A | A | 0.4 | SD 00430-137 |
| CHTA-003-0008B | A | 1.0 | SD 00430-138 |
| CHTA-003-0008C | A | 1.0 | SD 00430-134 |
| CHTA-003-0008D | A | 4.7 | SD 00430-141 |

Page 2 of  6

| CHTA-003-0008E | A | 0.5 | SD 00430-142 |
|---|---|---|---|
| CHTA-003-0009 | A | 11.4 | SD 00430-9 |
| CHTA-003-0010 | A | 0.9 | SD 00430-10 |
| CHTA-003-0012A | A | 2.6 | SD 00430-11 |
| CHTA-003-0012B | A | 2.1 | SD 00430-13 |
| CHTA-003-0013A | A | 2.7 | SD 00430-126 |
| CHTA-003-0013B | A | 2.0 | SD 00430-139 |
| CHTA-003-0015 | A | 2.5 | SD 00430-16 |
| CHTA-003-0016 | A | 5.5 | SD 00430-17 |
| CHTA-003-0017 | A | 3.7 | SD 00430-18 |
| CHTA-003-0018 | A | 3.3 | SD 00430-19 |
| CHTA-003-0019 | A | 9.2 | SD 00430-20 |
| CHTA-003-0020 | A | 4.1 | SD 00430-21 |
| CHTA-003-0020 | B | 20.9 | SD 00430-22 |
| CHTA-003-0021 | A | 4.4 | SD 00430-23 |
| CHTA-003-0022 | A | 1.2 | SD 00430-24 |
| CHTA-003-0023 | A | 1.2 | SD 00430-25 |
| CHTA-003-0024 | A | 1.8 | SD 00430-26 |
| CHTA-003-0024 | B | 0.3 | SD 00430-27 |
| CHTA-003-0024A | A | 0.3 | SD 00430-136 |
| CHTA-003-0025 | A | 2.4 | SD 00430-28 |
| CHTA-003-0027 | A | 3.1 | SD 00430-30 |
| CHTA-003-0031 | A | 0.6 | SD 00430-34 |
| CHTA-003-0032 | A | 1.0 | SD 00430-35 |
| CHTA-003-0034 | A | 1.6 | SD 00430-37 |
| CHTA-003-0036 | A | 3.2 | SD 00430-39 |
| CHTA-003-0037 | A | 1.5 | SD 00430-40 |
| CHTA-003-0038 | A | 5.4 | SD 00430-41 |
| CHTA-003-0039A | A | 3.0 | SD 00430-123 |
| CHTA-003-0040 | A | 1.7 | SD 00430-45 |
| CHTA-003-0041 | A | 1.3 | SD 00430-46 |
| CHTA-003-0042 | A | 1.4 | SD 00430-47 |
| CHTA-003-0043 | A | 8.5 | SD 00430-49 |
| CHTA-003-0044 | A | 1.6 | SD 00430-51 |
| CHTA-003-0045 | A | 1.4 | SD 00430-52 |
| CHTA-003-0046 | A | 3.1 | SD 00430-53 |
| CHTA-003-0047 | A | 1.7 | SD 00430-54 |
| CHTA-003-0048 | A | 0.6 | SD 00430-55 |
| CHTA-003-0049 | A | 4.0 | SD 00430-56 |
| CHTA-003-0050 | A | 3.2 | SD 00430-57 |
| CHTA-003-0051 | A | 0.4 | SD 00430-58 |
| CHTA-003-0051A | A | 0.1 | SD 00430-124 |
| CHTA-003-0052 | A | 0.3 | SD 00430-59 |
| CHTA-003-0053 | A | 0.4 | SD 00430-122 |
| CHTA-003-0054 | A | 1.9 | SD 00430-117 |

Page 3 of  6

| | | | | |
|---|---|---|---|---|
| CHTA-003-0054 | B | 0.4 | SD | 00430-118 |
| CHTA-003-0055 | A | 0.3 | SD | 00430-133 |
| CHTA-003-0056 | A | 0.2 | SD | 00430-143 |
| CHTA-003-0057 | A | 0.1 | SD | 00430-145 |
| CHTA-004-0001A | A | 1.1 | SD | 00430-61 |
| CHTA-004-0001B | A | 1.3 | SD | 00430-62 |
| CHTA-004-0001C | A | 1.3 | SD | 00430-63 |
| CHTA-004-0001D | A | 1.3 | SD | 00430-64 |
| CHTA-004-0001E | A | 1.3 | SD | 00430-65 |
| CHTA-004-0001F | A | 1.3 | SD | 00430-66 |
| CHTA-004-0002 | A | 1.1 | SD | 00430-67 |
| CHTA-004-0003 | A | 0.03 | SD | 00430-68 |
| CHTA-004-0004 | A | 0.3 | SD | 00430-69 |
| CHTA-004-0005A | A | 1.6 | SD | 00430-71 |
| CHTA-004-0005B | A | 1.0 | SD | 00430-72 |
| CHTA-004-0005C | A | 5.8 | SD | 00430-73 |
| CHTA-004-0006 | A | 1.0 | SD | 00430-74 |
| CHTA-004-0006A | A | 0.2 | SD | 00430-112 |
| CHTA-004-0007 | A | 0.9 | SD | 00430-75 |
| CHTA-004-0008 | A | 4.2 | SD | 00430-76 |
| CHTA-004-0009A | A | 6.6 | SD | 00430-131 |
| CHTA-004-0009B | A | 0.2 | SD | 00430-132 |
| CHTA-004-0010 | A | 7.8 | SD | 00430-78 |
| CHTA-004-0011 | A | 43.6 | SD | 00430-79 |
| CHTA-004-0011 | B | 0.9 | SD | 00430-80 |
| CHTA-004-0012 | A | 1.5 | SD | 00430-82 |
| CHTA-004-0012A | A | 0.2 | SD | 00430-144 |
| CHTA-004-0013 | A | 4.1 | SD | 00430-83 |
| CHTA-004-0013A | A | 0.5 | SD | 00430-140 |
| CHTA-004-0014A | A | 2.8 | SD | 00430-121 |
| CHTA-004-0014B | A | 0.3 | SD | 00430-130 |
| CHTA-004-0015 | A | 5.0 | SD | 00430-85 |
| CHTA-004-0016A | A | 10.0 | SD | 00430-86 |
| CHTA-004-0016B | A | 2.7 | SD | 00430-115 |
| CHTA-004-0017 | A | 0.8 | SD | 00430-88 |
| CHTA-004-0018 | A | 4.9 | SD | 00430-89 |
| CHTA-004-0019 | A | 10.1 | SD | 00430-90 |
| CHTA-004-0020 | A | 19.3 | SD | 00430-91 |
| CHTA-004-0021A | A | 1.2 | SD | 00430-92 |
| CHTA-004-0021B | A | 0.7 | SD | 00430-116 |
| CHTA-004-0021C | A | 0.3 | SD | 00430-135 |
| CHTA-004-0022 | A | 3.2 | SD | 00430-93 |
| CHTA-004-0023 | A | 0.3 | SD | 00430-94 |
| CHTA-004-0024 | A | 56.5 | SD | 00430-95 |
| CHTA-004-0024 | B | 0.4 | SD | 00430-96 |

Page 4 of  6

| | | | |
|---|---|---|---|
| CHTA-004-0025 | A | 2.3 | SD 00430-97 |
| CHTA-004-0026 | A | 2.2 | SD 00430-98 |
| CHTA-004-0027A | A | 3.1 | SD 00430-99 |
| CHTA-004-0027B | A | 6.8 | SD 00430-100 |
| CHTA-004-0028 | A | 0.7 | SD 00430-101 |
| CHTA-004-0029 | A | 1.8 | SD 00430-102 |
| CHTA-004-0031 | A | 8.5 | SD 00430-103 |
| CHTA-004-0032 | A | 1.0 | SD 00430-114 |
| CHTA-004-0033 | A | 1.1 | SD 00430-105 |
| CHTA-004-0034 | A | 3.6 | SD 00430-106 |
| CHTA-004-0035 | A | 9.0 | SD 00430-107 |
| CHTA-004-0036 | A | 13.8 | SD 00430-108 |
| CHTA-004-0037 | A | 11.7 | SD 00430-109 |
| CHTA-004-0038 | A | 34.7 | SD 00430-110 |
| CHTA-004-0039A | A | 2.4 | SD 00430-146 |
| CHTA-004-0040 | A | 3.0 | SD 00430-127 |

## TRUJILLO DITCH

Priority:        1887

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-005-0001 | A | 7.8 | SD 06384-1 |

## MANZANARES DITCH

Priority:        1887

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-005-0002 | A | 12.2 | SD 06368-1 |

## UNNAMED DITCH NO. 2

Priority:        1887

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-005-0001 | B | 13.9 | SD 06385-1 |
| CHTA-005-0002 | B | 6.9 | SD 06368-2 |

## **BRIGGS DITCH**

Priority:        1887

| Subfiles | Header | Acres | OSE File Number |
|----------|--------|-------|-----------------|
| CHTA-005-0003 | A | 23.8 | SD  03169-1 |
| CHTA-005-0004 | A | 11.5 | SD  03169-2 |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEW MEXICO

STATE OF NEW MEXICO, *ex rel.*
State Engineer

      Plaintiff,

  vs.

ROMAN ARAGON, *et al.,*

      Defendants.

69cv07941-MV/KK

RIO CHAMA STREAM SYSTEM

Section 7: Rito de Tierra Amarilla

## **ORDER**

THIS MATTER is before the Court on Plaintiff State of New Mexico, *ex rel.* State Engineer's ("State") *Motion for Default Judgment Against Unknown Claimants of Interest in the Rito de Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System*, Doc. 11274, filed August 31, 2017. The State requests the Court grant judgment by default against Unknown Claimants of Interest to surface waters in the Rito de Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System ("Tierra Amarilla Subsection"), finding that those defendants have no surface water irrigation rights in the Tierra Amarilla Subsection and barring additional claims to surface water irrigation rights by those defendants in these proceedings.

Being fully advised in the premises, the Court finds:

1.    The November 19, 2002 Procedural Order for the Adjudication of Water Rights Claims in the Rito de Tierra Amarilla Subsection of the Rio Chama Stream System mandates that any individuals claiming surface water irrigation rights that were not included in the State's Hydrographic Survey (unidentified and unknown claimants) were required to file a Statement of

Omitted Claim with the Court no later than December 31, 2003. *Procedural Order for the Adjudication of Water Rights Claims in Section 7 of the Rio Chama Stream System,* filed November 19, 2002 (Doc. 6939), ¶ II (C)(4).

2.    The Court has jurisdiction over Unknown Claimants of Interest to surface water used for irrigation purposes in the Tierra Amarilla Subsection as shown by the *Proof of Publication of Notice of Pendency of Suit* filed March 9, 2005 (Doc. 7782).

3.    These Unknown Claimants of Interest are in default for failure to appear, answer, or otherwise defend in this cause, as shown by the *Clerk's Certificate of Default* filed September 29, 2005 (Doc. 8022).

4.    No responses to the State's Motion have been filed with the Court.

**IT IS ORDERED, THEREFORE,** that the State's Motion is **GRANTED.**

**IT IS FURTHER ORDERED** that Unknown Claimants of Interest have no surface water irrigation rights in the Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System, and all additional claims to surface waters irrigation rights in the Tierra Amarilla Subsection by Unknown Claimants of Interest are barred from consideration by this Court in these proceedings.

**IT IS SO ORDERED.**

_____
**MARTHA VAZQUEZ**
**UNITED STATES DISTRICT JUDGE**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF NEW MEXICO

STATE OF NEW MEXICO, *ex rel.*
State Engineer

        Plaintiff,

   vs.

ROMAN ARAGON, *et al.*,

        Defendants.

69cv07941-MV/KK

RIO CHAMA STREAM SYSTEM

Section 7: Rito de Tierra Amarilla

## ORDER MAKING FINAL DETERMINATION OF IRRIGATION WATER REQUIREMENTS IN THE RITO DE TIERRA AMARILLA SUBSECTION OF SECTION 7 OF THE RIO CHAMA STREAM SYSTEM

**THIS MATTER** is before the Court on the *Motion by the State of New Mexico for Order Making Final Determination of Irrigation Water Requirements in the Rito de Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System*, Doc. 11273, filed August 9, 2017 ("*Motion*").

Having reviewed the *Motion* and with no responses opposing the *Motion* having been filed, the Court will **GRANT** the *Motion*. Further, the Court **FINDS** that:

Each of the individual subfile defendants, the United States and the Commissioners of each Community Ditch in the Rito de Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System ("Tierra Amarilla Subsection") were served with the Court's *Notice and Order to Show Cause* in connection with the determination irrigation water requirements in the Tierra Amarilla Subsection.

The Court's *Notice and Order to Show Cause* was published as required in the Rio Grande

Sun once each week for four (4) consecutive weeks, the first publication being on the 3rd day of June, 2010, and the last publication being on the 24th day of June, 2010.

Notice of the State's proposed determination of irrigation water requirements in the Tierra Amarilla Subsection has been provided to all claimants, known and unknown, who may claim or have a right to use the surface waters or underground waters of the Tierra Amarilla Subsection.

The Court's Notice and Order to Show Cause required all claimants who disagree with the proposed determination of the irrigation water requirements in the Tierra Amarilla Subsection, to file an objection by July 31, 2010.

The Tierra Amarilla Community Ditch and the Associación de Acéquias Norteñas de Rio Arriba have withdrawn their objections to the State's proposed determination of the irrigation water requirements in the Tierra Amarilla Subsection. *Motion* at 3, Ex. 1.

The Chama Valley Independent School District No. 19 has withdrawn its objections to the State's proposed determination of the irrigation water requirements in the Tierra Amarilla Subsection. *Motion* at 3, Ex. 2.

Objections filed by Colomex Oil and Gas Co. (Doc. 9914, filed July 22, 2010) and Lionel Martinez (Doc. 9930, filed August 4, 2010) were dismissed by the Court in an order dated January 5, 2011 (Doc. 9993).

No other objections to the proposed determination of the irrigation water requirements in the Tierra Amarilla Subsection were filed with the Court.

There is no just reason for delay of the entry of a final judgment as to the irrigation water requirements in the Tierra Amarilla Subsection, and the Court enters this Order as a final judgment as to the irrigation water requirements of the water rights described herein. This final judgment precludes all persons, known and unknown, who claim a right to use the surface or

2

underground waters of the Tierra Amarilla Subsection from making any and all objections to the irrigation water requirements described herein during future *inter se* proceedings.

**IT IS THEREFORE ORDERED** that the irrigation water requirements for surface water irrigation use in the Rito de Tierra Amarilla Subsection of Section 7 of the Rio Chama Stream System are as set forth below:

    a.    The weighted consumptive irrigation requirement (CIR) is 1.05 acre-feet per acre per annum.

    b.    The farm delivery requirement (FDR) is 2.63 acre-feet per acre per annum.

    c.    The project diversion requirement (PDR) is 4.38 acre-feet per acre per annum.

The term "Consumptive Irrigation Requirement" ("CIR") refers to the quantity of water, expressed in acre-feet per acre per year, exclusive of effective precipitation, that is consumptively used by plants or is evaporated from the soil surface during one calendar year. The term "Farm Delivery Requirement" ("FDR") refers to the quantity of water expressed in acre-feet per acre per year, exclusive of effective precipitation, delivered to the farm headgate or which is diverted from a source of water which originates on the farm itself, such as a well or spring, necessary to satisfy the consumptive irrigation requirements of crops grown on a farm in one calendar year.  The "Project Diversion Requirement" ("PDR") or off-farm diversion requirement is defined as the quantity of water, exclusive of effective precipitation, which is diverted from the stream or an off-farm source to satisfy the farm delivery requirement for one calendar year. The irrigation water requirements set forth above do not include diversion requirements associated with stockwatering, stockponds, or other impoundments determined to have valid water rights in these proceedings.

**IT IS FURTHER ORDERED** that the amount of water for surface water irrigation use described in individual subfile orders in the Rito de Tierra Amarilla Subsection of Section 7 of the

3

Rio Chama Stream System are adjudicated as follows:

A.    All individual subfile orders entered by the Court for surface water irrigation use in the Tierra Amarilla Subsection are amended to incorporate in the description of water rights the irrigation water requirements described above, as summarized and set forth in the Appendix attached hereto.

B.    For all water rights involving surface water delivered from a ditch for irrigation purposes, the amount of water shall not exceed 4.38 acre-feet per acre per annum diverted by the ditch from the surface source, or 2.63 acre-feet per acre per annum delivered to the farm headgate, or a beneficial consumptive use of 1.05 acre-feet per acre per annum.

C.    Any diversion and use of the waters of the Rio Chama Stream System in the Rio Tierra Amarilla Subsection by any defendant except in strict accordance with the water rights described herein is prohibited.

**IT IS FURTHER ORDERED** that the determination of the irrigation water requirements (CIR, FDR, PDR) in the Tierra Amarilla Subsection shall not be construed to limit the authority of the state engineer or the water master duly appointed by the state engineer under NMSA 1978, Sections 73-3-2 through 73-3-5 and rules promulgated pursuant to NMSA 1978, Section 72-2-9.1, including Specific Duties of a Water Master under 19.25.13.17 NMAC.

**IT IS SO ORDERED.**

_____
**MARTHA VÁZQUEZ**
**UNITED STATES DISTRICT JUDGE**

4

**APPENDIX TO ORDER MAKING FINAL DETERMINATION
OF IRRIGATION WATER REQUIRMENTS IN THE
RITO DE TIERRA AMARILLA SUBSECTION OF
SECTION 7 OF THE RIO CHAMA STREAM SYSTEM**


## ISHMAEL ULIBARRI DITCH

Priority:       1870

An amount of water not to exceed:

      a CIR of 1.05 acre-feet per acre per annum, or
      a FDR of 2.63 acre-feet per acre per annum, or
      a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-001-0003 | A | 6.4 | SD  08549-1 |


## SENA DITCH

Priority:       1870

      a CIR of 1.05 acre-feet per acre per annum, or
      a FDR of 2.63 acre-feet per acre per annum, or
      a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-001-0001 | A | 42.3 | SD  06383-1 |
| CHTA-001-0002 | A | 44.1 | SD  06383-4 |
| CHTA-001-0005 | A | 4.0 | SD  06383-5 |


## NUTRITAS DITCH NO.1

Priority:       1870

      a CIR of 1.05 acre-feet per acre per annum, or
      a FDR of 2.63 acre-feet per acre per annum, or
      a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|----------|--------|-------|-----------------|
| CHTA-001-0001 | B | 2.9 | SD 06370-2 |
| CHTA-001-0002 | B | 33.1 | SD 06370-1 |

## UNNAMED DITCH NO. 1

Priority:     1870

a CIR of 1.05 acre-feet per acre per annum, or
a FDR of 2.63 acre-feet per acre per annum, or
a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|----------|--------|-------|-----------------|
| CHTA-001-0001 | C | 9.2 | SD 06370-3 |

## LUJAN DITCH

Priority:     1870

a CIR of 1.05 acre-feet per acre per annum, or
a FDR of 2.63 acre-feet per acre per annum, or
a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|----------|--------|-------|-----------------|
| CHTA-002-0001 | A | 2.3 | SD 06367-1 |
| CHTA-002-0002 | A | 3.6 | SD 06367-2 |

## LABRIER DITCH

Priority:     1870

a CIR of 1.05 acre-feet per acre per annum, or
a FDR of 2.63 acre-feet per acre per annum, or
a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|----------|--------|-------|-----------------|
| CHTA-002-0002 | B | 27.8 | SD 06366-1 |
| CHTA-003-0001 | A | 9.1 | SD 06366-2 |

-6-

## NUTRITAS DITCH NO. 2

Priority:       1861

a CIR of 1.05 acre-feet per acre per annum, or
a FDR of 2.63 acre-feet per acre per annum, or
a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-003-0011 | A | 5.6 | SD 06379-1 |

## TIERRA AMARILLA COMMUNITY DITCH

Priority:       1861

a CIR of 1.05 acre-feet per acre per annum, or
a FDR of 2.63 acre-feet per acre per annum, or
a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-003-0002 | A | 4.4 | SD 00430-2 |
| CHTA-003-0003 | A | 1.1 | SD 00430-3 |
| CHTA-003-0004 | A | 4.1 | SD 00430-4 |
| CHTA-003-0005 | A | 14.0 | SD 00430-5 |
| CHTA-003-0006 | A | 17.6 | SD 00430-6 |
| CHTA-003-0007 | A | 0.5 | SD 00430-7 |
| CHTA-003-0008A | A | 0.4 | SD 00430-137 |
| CHTA-003-0008B | A | 1.0 | SD 00430-138 |
| CHTA-003-0008C | A | 1.0 | SD 00430-134 |
| CHTA-003-0008D | A | 4.7 | SD 00430-141 |
| CHTA-003-0008E | A | 0.5 | SD 00430-142 |
| CHTA-003-0009 | A | 11.4 | SD 00430-9 |
| CHTA-003-0010 | A | 0.9 | SD 00430-10 |
| CHTA-003-0012A | A | 2.6 | SD 00430-11 |
| CHTA-003-0012B | A | 2.1 | SD 00430-13 |
| CHTA-003-0013A | A | 2.7 | SD 00430-126 |
| CHTA-003-0013B | A | 2.0 | SD 00430-139 |
| CHTA-003-0015 | A | 2.5 | SD 00430-16 |
| CHTA-003-0016 | A | 5.5 | SD 00430-17 |
| CHTA-003-0017 | A | 3.7 | SD 00430-18 |
| CHTA-003-0018 | A | 3.3 | SD 00430-19 |
| CHTA-003-0019 | A | 9.2 | SD 00430-20 |
| CHTA-003-0020 | A | 4.1 | SD 00430-21 |

-7-

| CHTA-003-0020 | B | 20.9 | SD 00430-22 |
| CHTA-003-0021 | A | 4.4 | SD 00430-23 |
| CHTA-003-0022 | A | 1.2 | SD 00430-24 |
| CHTA-003-0023 | A | 1.2 | SD 00430-25 |
| CHTA-003-0024 | A | 1.8 | SD 00430-26 |
| CHTA-003-0024 | B | 0.3 | SD 00430-27 |
| CHTA-003-0024A | A | 0.3 | SD 00430-136 |
| CHTA-003-0025 | A | 2.4 | SD 00430-28 |
| CHTA-003-0027 | A | 3.1 | SD 00430-30 |
| CHTA-003-0031 | A | 0.6 | SD 00430-34 |
| CHTA-003-0032 | A | 1.0 | SD 00430-35 |
| CHTA-003-0034 | A | 1.6 | SD 00430-37 |
| CHTA-003-0036 | A | 3.2 | SD 00430-39 |
| CHTA-003-0037 | A | 1.5 | SD 00430-40 |
| CHTA-003-0038 | A | 5.4 | SD 00430-41 |
| CHTA-003-0039A | A | 3.0 | SD 00430-123 |
| CHTA-003-0040 | A | 1.7 | SD 00430-45 |
| CHTA-003-0041 | A | 1.3 | SD 00430-46 |
| CHTA-003-0042 | A | 1.4 | SD 00430-47 |
| CHTA-003-0043 | A | 8.5 | SD 00430-49 |
| CHTA-003-0044 | A | 1.6 | SD 00430-51 |
| CHTA-003-0045 | A | 1.4 | SD 00430-52 |
| CHTA-003-0046 | A | 3.1 | SD 00430-53 |
| CHTA-003-0047 | A | 1.7 | SD 00430-54 |
| CHTA-003-0048 | A | 0.6 | SD 00430-55 |
| CHTA-003-0049 | A | 4.0 | SD 00430-56 |
| CHTA-003-0050 | A | 3.2 | SD 00430-57 |
| CHTA-003-0051 | A | 0.4 | SD 00430-58 |
| CHTA-003-0051A | A | 0.1 | SD 00430-124 |
| CHTA-003-0052 | A | 0.3 | SD 00430-59 |
| CHTA-003-0053 | A | 0.4 | SD 00430-122 |
| CHTA-003-0054 | A | 1.9 | SD 00430-117 |
| CHTA-003-0054 | B | 0.4 | SD 00430-118 |
| CHTA-003-0055 | A | 0.3 | SD 00430-133 |
| CHTA-003-0056 | A | 0.2 | SD 00430-143 |
| CHTA-003-0057 | A | 0.1 | SD 00430-145 |
| CHTA-004-0001A | A | 1.1 | SD 00430-61 |
| CHTA-004-0001B | A | 1.3 | SD 00430-62 |
| CHTA-004-0001C | A | 1.3 | SD 00430-63 |
| CHTA-004-0001D | A | 1.3 | SD 00430-64 |
| CHTA-004-0001E | A | 1.3 | SD 00430-65 |
| CHTA-004-0001F | A | 1.3 | SD 00430-66 |
| CHTA-004-0002 | A | 1.1 | SD 00430-67 |
| CHTA-004-0003 | A | 0.03 | SD 00430-68 |
| CHTA-004-0004 | A | 0.3 | SD 00430-69 |
| CHTA-004-0005A | A | 1.6 | SD 00430-71 |

-8-

| CHTA-004-0005B | A | 1.0 | SD 00430-72 |
| CHTA-004-0005C | A | 5.8 | SD 00430-73 |
| CHTA-004-0006 | A | 1.0 | SD 00430-74 |
| CHTA-004-0006A | A | 0.2 | SD 00430-112 |
| CHTA-004-0007 | A | 0.9 | SD 00430-75 |
| CHTA-004-0008 | A | 4.2 | SD 00430-76 |
| CHTA-004-0009A | A | 6.6 | SD 00430-131 |
| CHTA-004-0009B | A | 0.2 | SD 00430-132 |
| CHTA-004-0010 | A | 7.8 | SD 00430-78 |
| CHTA-004-0011 | A | 43.6 | SD 00430-79 |
| CHTA-004-0011 | B | 0.9 | SD 00430-80 |
| CHTA-004-0012 | A | 1.5 | SD 00430-82 |
| CHTA-004-0012A | A | 0.2 | SD 00430-144 |
| CHTA-004-0013 | A | 4.1 | SD 00430-83 |
| CHTA-004-0013A | A | 0.5 | SD 00430-140 |
| CHTA-004-0014A | A | 2.8 | SD 00430-121 |
| CHTA-004-0014B | A | 0.3 | SD 00430-130 |
| CHTA-004-0015 | A | 5.0 | SD 00430-85 |
| CHTA-004-0016A | A | 10.0 | SD 00430-86 |
| CHTA-004-0016B | A | 2.7 | SD 00430-115 |
| CHTA-004-0017 | A | 0.8 | SD 00430-88 |
| CHTA-004-0018 | A | 4.9 | SD 00430-89 |
| CHTA-004-0019 | A | 10.1 | SD 00430-90 |
| CHTA-004-0020 | A | 19.3 | SD 00430-91 |
| CHTA-004-0021A | A | 1.2 | SD 00430-92 |
| CHTA-004-0021B | A | 0.7 | SD 00430-116 |
| CHTA-004-0021C | A | 0.3 | SD 00430-135 |
| CHTA-004-0022 | A | 3.2 | SD 00430-93 |
| CHTA-004-0023 | A | 0.3 | SD 00430-94 |
| CHTA-004-0024 | A | 56.5 | SD 00430-95 |
| CHTA-004-0024 | B | 0.4 | SD 00430-96 |
| CHTA-004-0025 | A | 2.3 | SD 00430-97 |
| CHTA-004-0026 | A | 2.2 | SD 00430-98 |
| CHTA-004-0027A | A | 3.1 | SD 00430-99 |
| CHTA-004-0027B | A | 6.8 | SD 00430-100 |
| CHTA-004-0028 | A | 0.7 | SD 00430-101 |
| CHTA-004-0029 | A | 1.8 | SD 00430-102 |
| CHTA-004-0031 | A | 8.5 | SD 00430-103 |
| CHTA-004-0032 | A | 1.0 | SD 00430-114 |
| CHTA-004-0033 | A | 1.1 | SD 00430-105 |
| CHTA-004-0034 | A | 3.6 | SD 00430-106 |
| CHTA-004-0035 | A | 9.0 | SD 00430-107 |
| CHTA-004-0036 | A | 13.8 | SD 00430-108 |
| CHTA-004-0037 | A | 11.7 | SD 00430-109 |
| CHTA-004-0038 | A | 34.7 | SD 00430-110 |
| CHTA-004-0039A | A | 2.4 | SD 00430-146 |

-9-

CHTA-004-0040                 A              3.0          SD  00430-127

## **TRUJILLO DITCH**

Priority:      1887

      a CIR of 1.05 acre-feet per acre per annum, or
      a FDR of 2.63 acre-feet per acre per annum, or
      a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-005-0001 | A | 7.8 | SD  06384-1 |

## **MANZANARES DITCH**

Priority:      1887

      a CIR of 1.05 acre-feet per acre per annum, or
      a FDR of 2.63 acre-feet per acre per annum, or
      a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-005-0002 | A | 12.2 | SD  06368-1 |

## **UNNAMED DITCH NO. 2**

Priority:      1887

      a CIR of 1.05 acre-feet per acre per annum, or
      a FDR of 2.63 acre-feet per acre per annum, or
      a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|---|---|---|---|
| CHTA-005-0001 | B | 13.9 | SD  06385-1 |
| CHTA-005-0002 | B | 6.9 | SD  06368-2 |

## **BRIGGS DITCH**

Priority:      1887

-10-

a CIR of 1.05 acre-feet per acre per annum, or
a FDR of 2.63 acre-feet per acre per annum, or
a PDR of 4.38 acre-feet per acre per annum.

| Subfiles | Header | Acres | OSE File Number |
|----------|--------|-------|-----------------|
| CHTA-005-0003 | A | 23.8 | SD 03169-1 |
| CHTA-005-0004 | A | 11.5 | SD 03169-2 |

-11-

# PART H.

# Hydrographic Survey Sheet Maps

**PART H.          Hydrographic Survey Sheet Maps**

Please see large format maps included with this Addendum and marked "PART H."